FORM 1 "EXHIBIT A"schedules
Case 08-29769-PGH INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT Doc 1264 Filed 07/28/11 Page 1 of 51
ASSET CASES

Page: 1

Case No: 08-29769    PGH    Judge: PAUL G. HYMAN
Case Name: GINN-LA ST. LUCIE LTD., LLLP

For Period Ending: 06/30/11

Trustee Name: DREW M. DILLWORTH
Date Filed (f) or Converted (c): 12/23/08 (f)
341(a) Meeting Date: 01/30/09
Claims Bar Date: 04/30/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Track K within Tesoro Resort Residential resort in Remaining Tesoro Community Real Property and related assets including, primarily, 353 lots of residential real estate, golf courses, racquet ball club, golf | 0.00 | 10,155,565.00 | | 10,155,565.00 | FA |
| 2. Petty Cash Sold with asset 1 | 300.00 | 0.00 | DA | 0.00 | FA |
| 3. Cash Held in escrow for Weitz Golf International | 561,171.41 | 568,402.60 | | 568,402.60 | FA |
| 4. Acct. No. 8044844705 Colonial Bank 1899 S. Clyde M | 0.24 | 0.00 | | 0.00 | FA |
| 5. Web site (Tesoro) sold with asset 1 | 0.00 | Unknown | DA | 0.00 | FA |
| 6. Clubhouse bird's eye view (Tesoro) (Reg. No. VAu00 transfered to purchaser of asset 1 | 0.00 | Unknown | DA | 0.00 | FA |
| 7. Aeriel 136: no. 7 tee (Tesoro) (Reg. No. VAu000656 transferred to purchaser of asset 1 | 0.00 | Unknown | DA | 0.00 | FA |
| 8. Clubhouse front elevation (Tesoro) (Reg. No. VAu00 transferred to purchaser of asset 1 | 0.00 | Unknown | DA | 0.00 | FA |
| 9. Trademark (U.S. Registration No. 2,814,999; Sectio transferred to purchaser of asset 1 | 0.00 | Unknown | DA | 0.00 | FA |
| 10. Trademark (U.S. Reg. No. 2,715,572; Section 8 & 15 | 0.00 | Unknown | DA | 0.00 | FA |

LFORM1

Ver: 16.02b

FORM 1 "EXHIBIT A" schedules
Case 08-29769-PGH INDIVIDUAL ESTATE PROPERTY RECORD Doc 6824 Filed 07/28/16 REPORT Page 2 of 51
ASSET CASES

Page:    2

| Case No: | 08-29769 | PGH | Judge: PAUL G. HYMAN |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Date Filed (f) or Converted (c): | 12/23/08 (f) |
| 341(a) Meeting Date: | 01/30/09 |
| Claims Bar Date: | 04/30/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 11. Trademark (Pending U.S. Appl. No. 77146903) | 0.00 | Unknown | DA | 0.00 | FA |
| 12. VIN #2T2HA31U24C003315 2004 Lexus RX330 Port St. L  transferred to purchaser of asset 1 | 0.00 | Unknown | DA | 0.00 | FA |
| 13. Miscellaneous computer equipment  transferred to purchaser of asset 1 | 127,797.39 | 0.00 | DA | 0.00 | FA |
| 14. Miscellaneous equipment used in golf club and faci | 2,854,289.40 | 0.00 | OA | 0.00 | FA |
| 15. FPL REFUND (u)  transferred to purchaser of asset 1 | 0.00 | Unknown | | 9,487.93 | FA |
| 16. Taxes (u)  St. Lucie County Tax Collector refund | 0.00 | 488,110.34 | | 488,110.34 | FA |
| 17. OTHER MISCELLANEOUS (u)  fund received on behalf of orphaned Testoro POA | 0.00 | 330,586.77 | | 330,586.77 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 897.14 | Unknown |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $3,543,558.44 | $11,542,664.71 | | $11,553,049.78 | $0.00 |
|  |  |  |  |  | (Total Dollar Amount in Column 6) |

_____

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Sale of substantially all assets concluded.  Trustee in process of resolving post-sale matters.  Trustee investigating

| Case No: | 08-29769 | PGH | Judge: PAUL G. HYMAN | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | | Date Filed (f) or Converted (c): | 12/23/08 (f) |
| | | | | 341(a) Meeting Date: | 01/30/09 |
| | | | | Claims Bar Date: | 04/30/09 |

transfer and other claims for the benefit of the estate.

Initial Projected Date of Final Report (TFR): 12/31/11        Current Projected Date of Final Report (TFR): 12/31/11

_____ Date: _____

DREW M. DILLWORTH

# FORM 2 "EXHIBIT B"
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   1

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/29/08 | 17 | Linnes Finney, Jr. Sonya Finney 10960 Pine Creek Lane Port St. Lucie, FL 34986 | Turnover of membership dues | 1290-000 | 532.50 | | 532.50 |
| 12/29/08 | 17 | Linnes Finney, Jr. Sonya Finney 10960 Pine Creek Lane Port St. Lucie, Fl 34986 | Turnover of membership dues | 1290-000 | 931.88 | | 1,464.38 |
| 12/29/08 | 17 | Stanley Zabytko 222 SE Bella Strano Tesoro Port St. Lucie, FL 34984 | Turnover of membership dues | 1290-000 | 651.28 | | 2,115.66 |
| 12/29/08 | 17 | Roy Langenbach Judith Langenbach 120 SE Rio Casarano Port St. Lucie, FL 34984 | Turnover of membership dues | 1290-000 | 2,123.74 | | 4,239.40 |
| 12/29/08 | 17 | Paul Edwards Jennifer Edwards 4260 Apple Valley Lane West Bloomfield, MI 48323 | Turnover of membership dues | 1290-000 | 2,461.76 | | 6,701.16 |
| 12/29/08 | 17 | Paul Edwards Jennifer Edwards 4260 Apple Valley Lane West Bloomfield, MI 48323 | turnover of membership dues | 1290-000 | 532.50 | | 7,233.66 |
| | | | Page Subtotals | | 7,233.66 | 0.00 | |

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |
| | | |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/11 | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/09 | 17 | Richard Stover<br>10 Exeter Lane<br>Morris Township, NJ 07960-6382 | Membership dues | 1290-000 | 991.00 | | 8,224.66 |
| 01/07/09 | 17 | John Marre<br>105 SE Santa Gardenia<br>Port Saint Lucie, FL 34984 | Membership dues | 1290-000 | 2,165.00 | | 10,389.66 |
| 01/07/09 | 17 | Lawrence Jerz<br>198 SE Via Sanremo<br>Tesoro<br>Port St. Lucie, FL 34984 | Membership dues | 1290-000 | 2,716.41 | | 13,106.07 |
| 01/07/09 | 17 | Nicholas Lahowchic<br>196 SE Via San Remo<br>Port St. Lucie, FL 34984 | Membership dues | 1290-000 | 6,062.00 | | 19,168.07 |
| 01/07/09 | 17 | Miranda Victor<br>124 SE Rio Casarano<br>Port St. Lucie, FL 34984 | Membership dues | 1290-000 | 3,123.00 | | 22,291.07 |
| 01/07/09 | 17 | Paul Stecko<br>1320 Ridge Rd.<br>Lake Forest, IL 60045 | Membership dues | 1290-000 | 546.00 | | 22,837.07 |
| 01/07/09 | 003001 | The Tesoro Club<br>c/o Drew M. Dillworth, Trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Teroro Dues (#1-6) mist. dep to POA<br>These funds are a composite of deposits 1 through 6 on 12/29/2008 belong to The Tesoro Club case. They were incorrectly deposited into this account. | 1290-000 | | 7,233.66 | 15,603.41 |
| 01/08/09 | 17 | Frank Ciavarella | POA Dues | 1290-000 | 1,046.00 | | 16,649.41 |

Page Subtotals    16,649.41    7,233.66

LFORM24

Ver: 16.02b

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 18291 SE Ridgeview Dr. Tequesta, FL 33469 | | | | | |
| 01/08/09 | 17 | Stewart Property Holdings 49 E. 4th St. STE 521 Cincinnati, OH 45202 | POA Dues | 1290-000 | 8,886.00 | | 25,535.41 |
| 01/08/09 | 17 | Nassar Hallaji 4639 Reid Rd. Elon, NC 27244 | POA Dues | 1290-000 | 1,197.00 | | 26,732.41 |
| 01/08/09 | 17 | Michael Cetta | POA Dues | 1290-000 | 3,187.90 | | 29,920.31 |
| 01/08/09 | 17 | Olga Cartwright | POA Dues | 1290-000 | 1,169.00 | | 31,089.31 |
| 01/08/09 | 17 | James Valdes 1837 7th St. Santa Monica, CA 90401 | POA Dues | 1290-000 | 500.00 | | 31,589.31 |
| 01/08/09 | 17 | Roy Langenbach 120 SE Rio Casarano Port St. Lucie, FL 34984 | POA Dues | 1290-000 | 1,041.00 | | 32,630.31 |
| 01/08/09 | 17 | Free Spool Group LLC PO Box 334 Centerport, NY 11721 | POA Dues | 1290-000 | 3,138.69 | | 35,769.00 |
| 01/08/09 | 17 | Rayne Poussard 321 Creswell Rd. Severna Park, MD 21146 | POA Dues | 1290-000 | 785.66 | | 36,554.66 |
| 01/08/09 | 17 | Daniel Zivney | POA Dues | 1290-000 | 415.00 | | 36,969.66 |

|  | Page Subtotals | 20,320.25 | 0.00 | |
|---|---|---|---|---|

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-29769 -PGH
Case Name: GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No: *******5632
For Period Ending: 06/30/11

Trustee Name: DREW M. DILLWORTH
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3778 BofA - Checking Account

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1156 Fieldview Dr. Reston, VA 20194 | | | | | |
| 01/08/09 | 17 | Barbara Murray | POA Dues | 1290-000 | 2,599.00 | | 39,568.66 |
| 01/08/09 | 17 | Barbara Murray | POA Dues | 1290-000 | 2,450.22 | | 42,018.88 |
| 01/08/09 | 17 | Christopher Thompson 401 Wahackme Rd. New Canaan, CT 06840 | POA Dues | 1290-000 | 1,207.00 | | 43,225.88 |
| 01/08/09 | 17 | Prabhakar Rumalla 1330 SE 73 Place Ocala, FL 34480 | POA Dues | 1290-000 | 1,207.00 | | 44,432.88 |
| 01/08/09 | 17 | Beeravolu Ramesh 5744 Lakeshore Fort Gratiot, MI 48259 | POA Dues | 1290-000 | 1,207.00 | | 45,639.88 |
| 01/08/09 | 17 | ZRP Associates, LLC 1222-10th Ave. Port Huron, MI 48060 | POA Dues | 1290-000 | 1,207.00 | | 46,846.88 |
| 01/08/09 | 17 | G. Robert Marcus 11 Butternut Lane Basking Ridge, NJ 07920 | POA Dues | 1290-000 | 1,207.00 | | 48,053.88 |
| 01/08/09 | 17 | Paul Hyman 8 Winthrop Dr. Dix Hills, NY 11746 | POA Dues | 1290-000 | 1,197.00 | | 49,250.88 |
| 01/08/09 | 17 | Paul Hyman | POA Dues | 1290-000 | 2,357.00 | | 51,607.88 |

Page Subtotals 14,638.22 0.00

FORM 2 "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8 Winthrop Dr.<br>Dix Hills, NY 11746 | | | | | |
| 01/08/09 | 17 | Paul Hyman<br>8 Winthrop Dr<br>Dix Hills, NY 11746 | POA Dues | 1290-000 | 1,177.00 | | 52,784.88 |
| 01/08/09 | | Miranda Victor<br>124 SE Rio Casarano<br>Port St. Lucie, FL 34984 | POA Dues | 1221-000 | 1,207.00 | | 53,991.88 |
| 01/08/09 | | Robert Ilcsik<br>619 Pepperbrush Ct.<br>Willmington, DE 19808 | POA Dues | 1221-000 | 1,197.00 | | 55,188.88 |
| 01/08/09 | | Alan Ross<br>23217 Ranch Rd.<br>Beachwood, OH 44122 | POA Dues | 1221-000 | 1,144.00 | | 56,332.88 |
| 01/08/09 | | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | POA Dues | 1221-000 | 2,357.00 | | 58,689.88 |
| 01/08/09 | | Mark Grudzielanek<br>POB 1581<br>Rancho Santa Fe, CA 92067 | POA Dues | 1221-000 | 1,215.00 | | 59,904.88 |
| 01/08/09 | | Susan Goble<br>5283 Old Hickory Dr.<br>Brighton, MI 48116 | POA Dues | 1221-000 | 151.00 | | 60,055.88 |
| 01/08/09 | | Gerry Ross | POA Dues | 1221-000 | 1,271.00 | | 61,326.88 |

Page Subtotals                     9,719.00                    0.00

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632
For Period Ending:    06/30/11

Trustee Name:    DREW M. DILLWORTH
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):    $ 1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 9235 SW 63 Ct<br>Miami, FL 33156 | | | | | |
| 01/08/09 | | Lois Kain<br>4663 SE Bridgetown Ct.<br>Stuart, FL 34997 | POA Dues | 1221-000 | 1,141.00 | | 62,467.88 |
| 01/08/09 | | Daytona Land Co.<br>2665 N. Atlantic Ave.<br>Ste 300<br>Daytona Beach, FL 32118 | POA Dues | 1221-000 | 2,486.00 | | 64,953.88 |
| 01/08/09 | | Eurostone Imports<br>2165 W. Atlantic Ave.<br>Delray Beach, FL 33445 | POA Dues | 1221-000 | 1,269.00 | | 66,222.88 |
| 01/08/09 | | Eurostone Imports<br>2165 W. Atlantic Ave.<br>Delray Beach, FL 33445 | POA Dues | 1221-000 | 3,123.00 | | 69,345.88 |
| 01/08/09 | | Robert Budnick<br>108 SE Saint Lucia<br>Port St. Lucie, FL 34984 | POA Dues | 1221-000 | 1,000.00 | | 70,345.88 |
| 01/08/09 | | Gordon Chiu<br>12601 SW 77 St.<br>Miami, FL 33183 | POA Dues | 1221-000 | 1,207.00 | | 71,552.88 |
| 01/08/09 | | Harvey Liftin<br>16705 Sapphire Springs<br>Weston, FL 33331 | POA Dues | 1221-000 | 1,215.00 | | 72,767.88 |

Page Subtotals    11,441.00    0.00

LFORM24    Ver: 16.02b

FORM 2 "EXHIBIT B"

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | | William Snyder<br>19058 Point Dr.<br>Tequesta, FL 33469 | POA Dues | 1221-000 | 1,147.00 | | 73,914.88 |
| 01/08/09 | | Philip D'Angelo<br>6948 SE Harbor Circle<br>Stuart, FL 34996 | POA Dues | 1221-000 | 2,823.00 | | 76,737.88 |
| 01/08/09 | | Frank Krawiecki<br>288 Little Plains Rd.<br>Huntington, NY 11743 | POA Dues | 1221-000 | 1,204.00 | | 77,941.88 |
| 01/08/09 | | Robert Smylie<br>217 Commodore Dr.<br>Jupiter, FL 33477 | POA Dues | 1221-000 | 3,866.00 | | 81,807.88 |
| 01/08/09 | | J.F. Joyce Real Estate<br>4725 W. 135 St.<br>Bldg D<br>Crestwood, IL 60445 | POA Dues | 1221-000 | 134.00 | | 81,941.88 |
| 01/08/09 | | David Overdorf<br>7146 Wainscott Ct.<br>Sarasota, FL 34238 | POA Dues | 1221-000 | 1,169.00 | | 83,110.88 |
| 01/08/09 | | David Overdorf<br>7146 Wainscott Ct.<br>Sarasota, FL 34238 | POA Dues | 1221-000 | 1,271.00 | | 84,381.88 |
| 01/08/09 | | Rose Conti<br>234 Santa Rosa Ct.<br>Holmdel, NJ 07733 | POA Dues | 1221-000 | 2,414.00 | | 86,795.88 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 14,028.00 | 0.00 |

LFORM24

Ver: 16.02b

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | | Lee Griffith<br>214 Golf Club Drive<br>New Smyrna Beach, FL 32168 | POADues | 1221-000 | 2,599.00 | | 89,394.88 |
| 01/08/09 | | Nanjappa Subramanian<br>7204 Elyse Circle<br>Port St. Lucie, FL 34952 | POA Dues | 1221-000 | 1,207.00 | | 90,601.88 |
| 01/08/09 | | Gerard Griesser<br>1885 Rose Cottage Ln<br>Malvern, PA 19355 | POA Dues | 1221-000 | 1,045.54 | | 91,647.42 |
| 01/08/09 | | Richard Janiak<br>172 Woodbrook Rd.<br>White Plains, NY 10605 | poa dues | 1221-000 | 1,197.00 | | 92,844.42 |
| 01/08/09 | | Alan Levine<br>1701 SE Hillmoor Dr. #11<br>Port St. Lucie, FL 34952 | poa dues | 1221-000 | 1,954.99 | | 94,799.41 |
| 01/08/09 | | John Franklin<br>143 SE Mira Lavella<br>Port St. Lucie, FL 34984 | poa Dues | 1221-000 | 3,123.00 | | 97,922.41 |
| 01/08/09 | | Anthony Vetrano<br>149 Chapel Rd.<br>Manhasset, NY 11030 | poa dues | 1221-000 | 2,165.00 | | 100,087.41 |
| 01/08/09 | | Marshall Brothers<br>5500 Collins Ave. Apt.# 403<br>Miami Beach, FL 33140 | poa dues | 1221-000 | 2,399.00 | | 102,486.41 |

Page Subtotals          15,690.53          0.00

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/08/09 | | Stephen Fitzgerald<br>880 Peregrine Rd.<br>Indialantic, FL 32903 | poa Dues | 1221-000 | 1,094.00 | | 103,580.41 |
| 01/08/09 | | Jacob Marvin<br>10940 NW 7th Ct.<br>Plantation, FL 33324 | POA dues | 1221-000 | 603.50 | | 104,183.91 |
| 01/08/09 | | Edward Miller<br>15 Meadow Rd.<br>Baltimore, MD 21212 | poa Dues | 1221-000 | 1,144.00 | | 105,327.91 |
| 01/08/09 | | Edlin Torralba<br>6081 W. Douneray Loop<br>Crystal River, FL 34429 | POA Dues | 1221-000 | 1,144.00 | | 106,471.91 |
| 01/12/09 | | A.T. Tamboli<br>840 Colliers Way<br>Weirton, WV 26062 | POA | 1221-000 | 2,599.00 | | 109,070.91 |
| 01/12/09 | | Stephen Simms<br>15 Berkley Ct.<br>Briarcliff Manor, NY 10510 | POA | 1221-000 | 3,123.00 | | 112,193.91 |
| 01/12/09 | | McDonough Family LLLP<br>5049 N. Highway A1A<br>Apt 1305<br>Ft. Pierce, FL 34949 | POA | 1221-000 | 3,485.00 | | 115,678.91 |
| 01/12/09 | | Armond Ferri<br>111 SE Bella Strano | POA | 1221-000 | 785.57 | | 116,464.48 |

| | Page Subtotals | 13,978.07 | 0.00 |

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St. Lucie, FL 34984 | | | | | |
| 01/12/09 | | Shannon Johnson<br>6750 Still POint Dr.<br>Melbourne, FL 32940 | POA | 1221-000 | 1,197.00 | | 117,661.48 |
| 01/12/09 | | Richard Smith<br>652 Creighton Rd.<br>Villanova, PA 19085 | POA | 1221-000 | 8,904.84 | | 126,566.32 |
| 01/15/09 | 003002 | Bullet Exterminators, Inc.<br>P.O. Box 222071<br>West Palm Beach, FL 33422 | Pest Control | 2690-000 | | 3,520.00 | 123,046.32 |
| 01/15/09 | 003003 | Home Town Cable TV, LLC<br>10486 SW Village Center Dr.<br>Port St. Lucie, FL 34987 | Invoices 601A & 601 | 2690-000 | | 22,626.97 | 100,419.35 |
| 01/15/09 | 003004 | Elite Custom Service<br>4683 SW Bermuda Way<br>Palm City, FL 34990 | Invoice 1401-Waste pick-up | 2690-000 | | 772.05 | 99,647.30 |
| 01/15/09 | 003005 | Ever Clear Pool Service<br>2348 SW Valnera St.<br>Port St. Lucie, FL 34953 | Pool Service #0811201 | 2690-000 | | 10,900.00 | 88,747.30 |
| 01/15/09 | 003006 | S & W Electric, Inc.<br>501 West Coker Rd.<br>Ft. Pierce, FL 34945 | Electric Work #14516 | 2690-000 | | 1,272.00 | 87,475.30 |
| 01/16/09 | | Larry Wormmeester<br>06823 Kenowa Ave. | POA | 1221-000 | 782.00 | | 88,257.30 |

Page Subtotals    10,883.84    39,091.02

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    11

| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Grandville, MI 49418 | | | | | |
| 01/16/09 | | Elizabeth Fitzpatrick<br>109 SE Mira Lavella<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 3,028.00 | | 91,285.30 |
| 01/16/09 | | Chaemin Lee<br>141 Rosebury Ct.<br>Mayfield Heights, OH 44124 | POA | 1221-000 | 2,095.00 | | 93,380.30 |
| 01/16/09 | | Edwin Paul<br>POB 266<br>Salyersville, KY 41465 | POA | 1221-000 | 1,271.00 | | 94,651.30 |
| 01/16/09 | | Gerard Schiraldi<br>6 Main Ave.<br>Garden City, NY 11530 | POA | 1221-000 | 2,669.00 | | 97,320.30 |
| 01/16/09 | | Hank Weinstein | Gate Card Fees | 1221-000 | 75.00 | | 97,395.30 |
| 01/16/09 | | Hank Weinstein | Gate card fees | 1221-000 | 75.00 | | 97,470.30 |
| 01/16/09 | | Richard Brennan | gate card fees | 1221-000 | 75.00 | | 97,545.30 |
| 01/16/09 | | Antonio Leskovar Borelli<br>117 SE Bella Strano St.<br>Port St. Lucie, FL 34984 | gate card fees | 1221-000 | 75.00 | | 97,620.30 |
| 01/16/09 | | Marc Baldinger<br>150 SW Lighthouse Dr.<br>Palm City, FL 34990 | POA | 1221-000 | 1,207.00 | | 98,827.30 |

Page Subtotals    10,570.00    0.00

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/09 | | David Welch<br>2651 NE 23 St.<br>Pompano Beach, FL 33062 | POA | 1221-000 | 1,197.00 | | 100,024.30 |
| 01/16/09 | | Michael Costello<br>113 SE Via Verona<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 1,399.00 | | 101,423.30 |
| 01/16/09 | | Braden<br>228 SE Bella Strano | POA | 1221-000 | 1,197.00 | | 102,620.30 |
| 01/16/09 | | Land Lot LLC<br>41 King Lane<br>Sperryville, VA 22740 | POA | 1221-000 | 1,197.00 | | 103,817.30 |
| 01/16/09 | | Ronald Jachimowicz<br>2917 English Dr.<br>Troy, MI 48085 | POA | 1221-000 | 1,271.00 | | 105,088.30 |
| 01/16/09 | | DJD Realty LLC<br>950 Glades Rd Suite 5<br>Boca Raton, FL 33431 | POA | 1221-000 | 1,169.00 | | 106,257.30 |
| 01/16/09 | | John Traub<br>2765 Antrim CT.<br>Oakland TWP, MI 48306 | POA | 1221-000 | 1,207.00 | | 107,464.30 |
| 01/16/09 | | Suresh Katakkar<br>1391 E. Placita Mapache<br>Tucson, AZ 85718 | POA | 1221-000 | 991.00 | | 108,455.30 |
| 01/16/09 | | Joel Bierenbaum | POA | 1221-000 | 1,141.00 | | 109,596.30 |

| | Page Subtotals | 10,769.00 | 0.00 |
|---|---|---|---|

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |
| | | |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/11 | |

| | | |
|---|---|---|
| Trustee Name: | DREW M. DILLWORTH | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******3778  BofA - Checking Account | |
| | | |
| Blanket Bond (per case limit): | $  1,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 46 Gleason Dr.<br>Thiells, NY 10984 | | | | | |
| 01/16/09 | | Marc Abitbol<br>12622 Crystal Pointe Dr. Apt B<br>Boynton Beach, FL 33437 | POA | 1221-000 | 603.50 | | 110,199.80 |
| 01/16/09 | | William I. Mott<br>11 Manning Cove Rd.<br>Malta, NY 12020 | POA | 1121-000 | 1,197.00 | | 111,396.80 |
| 01/16/09 | | U.S. Real Estate Services, Inc.<br>25520 Commercentre Dr.<br>2nd Floor<br>Lake Forest, CA 92630 | POA | 1221-000 | 1,197.00 | | 112,593.80 |
| 01/16/09 | | Barbara Boroughs<br>15 Twin Walls Lane<br>Weston, CT 06883 | POA | 1221-000 | 767.00 | | 113,360.80 |
| 01/16/09 | | Paul Edwards<br>4260 Apple Valley Lane<br>West Bloomfield, MI 48323 | POA | 1221-000 | 1,207.00 | | 114,567.80 |
| 01/16/09 | | Regal Properties and Investments, LLC<br>2003 Alice St.<br>Waycross, GA 31501 | POA | 1221-000 | 1,197.00 | | 115,764.80 |
| 01/16/09 | | Melvin Friedberg, PA | POA | 1221-000 | 1,141.00 | | 116,905.80 |
| 01/16/09 | | James Grantz<br>4075 E. Pinelake Rd. | POA | 1221-000 | 584.48 | | 117,490.28 |

Page Subtotals         7,893.98                0.00

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    14

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

Taxpayer ID No:    *******5632
For Period Ending:    06/30/11

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

Blanket Bond (per case limit):    $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Sprinfield, OH 44443 | | | | | |
| 01/16/09 | | Brewster Co. 133 Mahoning Ave. New Castle, PA 16102 | POA | 1221-000 | 584.48 | | 118,074.76 |
| 01/16/09 | 17 | Dink Investments, LLC 124 Bear's Club Dr. Jupiter, FL 33477 | POA | 1221-000 | 139.43 | | 118,214.19 |
| 01/16/09 | | Harvey Gideaon | POA | 1221-000 | 2,363.34 | | 120,577.53 |
| 01/16/09 | | Eleanor Termine 131 SE Via Marbella Port St. Lucie, 34984 | POA | 1221-000 | 2,669.00 | | 123,246.53 |
| 01/16/09 | | Dr. Ashwin Rumalla 6934 SE 14 Ct. Ocala, FL 34480 | POA | 1221-000 | 1,271.00 | | 124,517.53 |
| 01/16/09 | | Bo Young Kang 7254 SE 12 Cir Ocala, FL 34480 | POA | 1221-000 | 1,207.00 | | 125,724.53 |
| 01/16/09 | | William Cicilian 4330 N A1A Apt 701 Fort Pierce, FL 34949 | POA | 1221-000 | 2,357.00 | | 128,081.53 |
| 01/16/09 | | Monique Ogilvie 2670 S. Ocean Blvd. Apt. 305 Palm Beach, FL 33480 | POa | 1221-000 | 370.00 | | 128,451.53 |

Page Subtotals    10,961.25    0.00

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   15

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/09 | | Richard Henry<br>106 Fitzwilliam Blvd.<br>London, ON N6H 5H4<br>Canada | POA | 1221-000 | 150.00 | | 128,601.53 |
| 01/16/09 | 17 | Casto Homes, Inc.<br>13842 US HWY 1<br>Juno Beach, FL 33408 | POA | 1290-000 | 6,550.71 | | 135,152.24 |
| 01/20/09 | | Richard Stover<br>10 Exeter Ln.<br>Morristown, NJ 07960 | Transponder | 1221-000 | 75.00 | | 135,227.24 |
| 01/20/09 | | The Lavelle Group<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 1,041.00 | | 136,268.24 |
| 01/20/09 | | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 136,667.24 |
| 01/20/09 | | The LAvelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 137,066.24 |
| 01/20/09 | | Daniel Rourke<br>POB 2627<br>Framingham, MA 01703 | POA | 1221-000 | 1,215.00 | | 138,281.24 |
| 01/20/09 | | Daniel Rourke<br>POB 2627 | POA | 1221-000 | 2,669.00 | | 140,950.24 |

Page Subtotals          12,498.71          0.00

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/11 | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Framingham, MA 01703-2627 | | | | | |
| 01/20/09 | | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 389.67 | | 141,339.91 |
| 01/28/09 | | Joseph Coury<br>114 SE Mira Lavella<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 993.33 | | 142,333.24 |
| 01/28/09 | | Don Ardinger<br>13012 Hawkins Circle<br>Hagerstown, MD 21742 | POA | 1221-000 | 555.00 | | 142,888.24 |
| 01/28/09 | | Don Ardinger<br>13012 Hawkins Circle<br>Hagerstown, MD 21742 | POA | 1221-000 | 1,197.00 | | 144,085.24 |
| 01/28/09 | | Michael Weiss<br>14 Doti Ct.<br>Huntington, NY 11743 | POA | 1221-000 | 2,357.00 | | 146,442.24 |
| 01/28/09 | | Karen Bertiger<br>23 Clarington Way<br>Barrington, IL 60010 | POA | 1221-000 | 2,598.00 | | 149,040.24 |
| 01/28/09 | | John Long<br>147 SE Rio Angelica<br>Tesoro Golf & CC<br>Port St. | POA | 1221-000 | 2,399.00 | | 151,439.24 |
| 01/28/09 | | Julio Sanguily | POA | 1221-000 | 1,215.00 | | 152,654.24 |

| | | |
|---|---|---|
| Page Subtotals | 11,704.00 | 0.00 |

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    17

| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4530 SW Longbay Dr. Palm City, FL 34990 | | | | | |
| 01/28/09 | | Karen Frankowiak 23302 Pargillis Rd. Perrysburg, OH 43551 | POA | 1221-000 | 1,144.00 | | 153,798.24 |
| 01/28/09 | | Orton Guy 1161 E. 105 St. Brooklyn, NY 11236 | POA | 1121-000 | 1,136.85 | | 154,935.09 |
| 01/28/09 | | Trillium Properties & Investments 1304 Baltimore Circle Waycross, GA 31501 | POA | 1221-000 | 1,207.00 | | 156,142.09 |
| 01/28/09 | | Ginn Development Co. 215 Celebration Place suite 200 Celebration, FL 34747 | POA | 1221-000 | 2,599.00 | | 158,741.09 |
| 01/28/09 | | Neelam Kohli 2020 SW 40 Ln Ocala, FL 34474 | POA | 1221-000 | 1,207.00 | | 159,948.09 |
| 01/28/09 | | Alan Epstein | POA | 1221-000 | 415.00 | | 160,363.09 |
| 01/28/09 | 17 | Palm Coast Builders & Construction, Inc. 661 Maplewood Dr. #22 Jupiter, FL 33458 | POA | 1290-000 | 8,134.00 | | 168,497.09 |
| 01/28/09 | | Susan Goble 5238 Old Hickory Dr. | POA | 1221-000 | 151.00 | | 168,648.09 |

| | Page Subtotals | 15,993.85 | 0.00 | |

Ver: 16.02b

LFORM24

**FORM 2** "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $  1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Brighton, MI 48116 | | | | | |
| 01/28/09 | | Charles Horowitz<br>101 20th St.<br>#2701<br>Miami Beach, FL 33139 | POA | 1221-000 | 206.00 | | 168,854.09 |
| 01/30/09 | | Stephen Dotson<br>3630 SW Sunset Trace Circle<br>Palm City, FL 34990 | POA | 1121-000 | 1,197.00 | | 170,051.09 |
| 01/30/09 | | Drew M. Dillworth, Trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Brennan POA/Mistaken dep. in Tesoro | 1221-000 | 3,083.00 | | 173,134.09 |
| 01/30/09 | | Drew M. Dillworth, trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Zabytko poa/mistaken dep. to Tesoro | 1221-000 | 3,465.33 | | 176,599.42 |
| 01/30/09 | 003007 | City of Port St. Lucie | Utilities | 2690-000 | | 499.16 | 176,100.26 |
| 01/30/09 | 003008 | Bullet Exterminators, Inc.<br>PO Box 222071<br>West Palm Beach, FL 33422 | Invoice #45045 | 2690-000 | | 27.00 | 176,073.26 |
| 01/30/09 | 003009 | Ever Clear Pool Service<br> 2348 SW Valnera St.<br>Port St. Lucie, FL 34953 | Inv #0910200 | 2690-000 | | 10,810.00 | 165,263.26 |
| 01/30/09 | 003010 | World Electric Supply, Inc. | Inv #S004338171.001 | 2690-000 | | 404.76 | 164,858.50 |

Page Subtotals        7,951.33        11,740.92

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    19

Case No:        08-29769  -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632
For Period Ending:  06/30/11

Trustee Name:              DREW M. DILLWORTH
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:     *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 663 NW Enterprise Dr. Port St. Lucie, FL 34986-2204 | | | | | |
| 01/30/09 | 003011 | Muzak of West Palm Beach 1000 N. Dixie Hwy Suite A West Palm Beach, FL 33401 | #161474 | 2690-000 | | 90.74 | 164,767.76 |
| 01/30/09 | 003012 | Muzak of West Palm Beach 1000 N. Dixie Hwy Suite A West Palm Beach, FL 33401 | #161474 | 2690-000 | | 90.74 | 164,677.02 |
| 01/30/09 | 003013 | Florida City Gas PO Box 11812 Newark, NJ 07101-8112 | Billing date 1/16/09 | 2690-000 | | 1,772.46 | 162,904.56 |
| 01/30/09 | 003014 | FPL General Mail Facility Miami, FL 33188-0001 | Utilities payment | 2690-000 | | 19,662.94 | 143,241.62 |
| 02/02/09 | | The LAvelle Group, LLC 4495 Military Trail, Ste 107 Juliter, FL 33458 | POA | 1221-000 | 1,041.00 | | 144,282.62 |
| 02/02/09 | | The Lavelle Group, LLC 4495 Military Trail, Ste 107 Jupiter, FL 33458 | POA | 1221-000 | 389.67 | | 144,672.29 |
| 02/02/09 | | The Lavelle Group, LLC 4495 Military Trail, Ste 107 Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 145,071.29 |
| 02/02/09 | | Lavelle Group, LLC | POA | 1221-000 | 399.00 | | 145,470.29 |

Page Subtotals          2,228.67          21,616.88

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    20

Case No:        08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632
For Period Ending:    06/30/11

Trustee Name:                    DREW M. DILLWORTH
Bank Name:                        BANK OF AMERICA, N.A.
Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4495 Military Trail, Ste 107 Jupiter, FL 33458 | | | | | |
| 02/02/09 | | FPL | FPL Refund | 1221-000 | 25.00 | | 145,495.29 |
| 02/03/09 | 003015 | Home Town Cable TV, LLC 10486 SW Village Center Dr. Port St. Lucie, FL 34987 | Invoice #610 | 2690-000 | | 19,840.58 | 125,654.71 |
| 02/03/09 | 003016 | Home Town Cable TV, LLC 10486 SW Village Center Drive Port St. Lucie, FL 34987 | Invoice #610A | 2690-000 | | 2,786.39 | 122,868.32 |
| 02/03/09 | 003017 | S & W Electric, Inc. 501 West Coker Rd. Ft. Pierce, FL 34945 | Invoice 14526 | 2690-000 | | 2,200.00 | 120,668.32 |
| 02/03/09 | 003018 | Bullet Exterminators, Inc. PO Box 222071 West Palm Beach, FL 33422 | Invoice 45143 | 2690-000 | | 2,752.00 | 117,916.32 |
| 02/04/09 | 003019 | Home Town Cable, TV, LLC 10486 SW Village Center Dr. Port St. Lucie, FL 34987 | Invoice 596, 596-A | 2690-000 | | 21,910.65 | 96,005.67 |
| 02/05/09 | 003020 | World Electric Supply, Inc. 663 NW Enterprise Dr. Port St. Lucie, FL 34986-2204 | Payment for lights | 2690-000 | | 1,426.17 | 94,579.50 |
| 02/06/09 | | Gina Kopec 11 Manor Ln Katonah, NY 10536 | POA | 1221-000 | 1,197.00 | | 95,776.50 |

Page Subtotals        1,222.00        50,915.79

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    21

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | | Rayne Poussard<br>321 Creswell Rd.<br>Severna Park, MD 21146 | POA | 1221-000 | 785.66 | | 96,562.16 |
| 02/06/09 | | Roy Langernbach<br>120 SE Rio Casarano<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 1,041.00 | | 97,603.16 |
| 02/06/09 | | Armond Ferri<br>111 SE Bella Strano<br>Port St. Lucie, Fl 34984 | POA | 1221-000 | 785.57 | | 98,388.73 |
| 02/06/09 | | Casto Homes, Inc.<br>13842 US Hwy 1<br>Juno Beach, FL 33408 | POA | 1221-000 | 6,617.71 | | 105,006.44 |
| 02/09/09 | | Chad Quist<br>102 SE Rio Casarano<br>Port St. Lucie, FL 34984-6618 | POA | 1221-000 | 4,338.00 | | 109,344.44 |
| 02/09/09 | | John Lenzner<br>619 Duff Rd.<br>Sewickley, PA 15143 | POA | 1221-000 | 2,341.00 | | 111,685.44 |
| 02/10/09 | 003021 | Tom Zensen | Reim./Argus Surveillance | 2690-000 | | 118.00 | 111,567.44 |
| 02/13/09 | | CLI Fleet Inc.<br>99 Biltmore Ave.<br>Rye, NY 10580 | POA | 1221-000 | 889.66 | | 112,457.10 |
| 02/13/09 | | U.S. Real Estate Services, Inc. | POA | 1221-000 | 1,197.00 | | 113,654.10 |

| | Page Subtotals | 17,995.60 | 118.00 |

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 25520 Commercentre Sr. 2nd Floor Lake Forest, CA 92630 | | | | | |
| 02/13/09 | | Linnes Finney, Jr. 10960 Pine Creek Lane Port St. Lucie, FL 34986 | POA | 1221-000 | 1,271.00 | | 114,925.10 |
| 02/13/09 | | Otto Vitale 233 SE Bella Strano Port St. Lucie, FL 34984 | POA | 1221-000 | 2,599.00 | | 117,524.10 |
| 02/13/09 | | Asialine Investments Corporation 3261 SE Morningside Blvd. Port St. Lucie, FL 34952 | POA | 1221-000 | 1,215.00 | | 118,739.10 |
| 02/13/09 | | Bergman Family LTD Partnership 24 N. Sewell's Point Rd. Stuart, FL 34996 | POA | 1221-000 | 1,861.71 | | 120,600.81 |
| 02/13/09 | | Bergman Family LTD Partnership 24 N. Sewell's Point Rd. Stuart, FL 34996 | POA | 1221-000 | 1,169.00 | | 121,769.81 |
| 02/13/09 | | Egan East Development Corp III | POA | 1221-000 | 1,197.00 | | 122,966.81 |
| 02/13/09 | | H.N. Corporation 1316 N. Hills Blvd. North Little Rock, AK 72114 | POA | 1221-000 | 1,207.00 | | 124,173.81 |
| 02/13/09 | | Mark Nichols 35 Sherrill Rd. | POA | 1221-000 | 1,177.00 | | 125,350.81 |

Page Subtotals         11,696.71         0.00

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    23

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Little Rock, AR 72202 | | | | | |
| 02/13/09 | | FJB & Associates, Inc. | POA | 1221-000 | 1,207.00 | | 126,557.81 |
| 02/13/09 | 003022 | City of Port St. Lucie Utilities | Payment for utilities | 2690-000 | | 959.19 | 125,598.62 |
| 02/13/09 | 003023 | Elite Custom Service | Payment | 2690-000 | | 772.05 | 124,826.57 |
| 02/13/09 | 003024 | John Deere Landscapes | Payment | 2690-000 | | 4,773.89 | 120,052.68 |
| 02/13/09 | 003025 | Florida Power & Light | Utilities | 2690-000 | | 4,902.81 | 115,149.87 |
| 02/13/09 | 003026 | The Tesoro Club 200 SE Via Tesoro Blvd. Port St. Lucie, FL 34984 | Operating Exp-Water bill | 2690-000 | | 7,203.62 | 107,946.25 |
| 02/17/09 | | Nigel McIvor 4694 Manderly Dr. Wellington, FL 33467-7406 | POA | 1221-000 | 1,600.00 | | 109,546.25 |
| 02/17/09 | | Bob David-Tax Collector St. Lucie County Tax Collector | Refund | 1221-000 | 2,236.14 | | 111,782.39 |
| 02/17/09 | | South Florida Water Management District PO Box 24682 West Palm Beach, FL 33416 | Refund | 1221-000 | 1,000.00 | | 112,782.39 |
| 02/18/09 | | Elizabeth Buckley Fortner 104 SE San Fratello Tesoro Port St. Lucie, FL 34984 | POA | 1121-000 | 2,599.00 | | 115,381.39 |

| | | | | Page Subtotals | 8,642.14 | 18,611.56 | |

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    24

| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/18/09 | 003027 | Florida Power & Light | Utilities | 2690-000 | | 450.64 | 114,930.75 |
| 02/20/09 | | Antonini<br>First American Title Insurance Co.<br>201 SW Port St. Lucie Blvd.<br>Suite 205<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 3,080.64 | | 118,011.39 |
| 02/25/09 | | Joseph Coury<br>114 SE Mira Lavella<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 993.33 | | 119,004.72 |
| 02/25/09 | | Paul Boucher<br>1006 SW Woodcreek Dr.<br>Palm City, FL 34990 | POA | 1221-000 | 1,215.00 | | 120,219.72 |
| 02/25/09 | | John Antonini<br>571 SE Wallace Ter.<br>Port St. Lucie, FL 34983 | POA | 1221-000 | 225.00 | | 120,444.72 |
| 02/25/09 | | Philadelphia Insurance Companies<br>One Bala Plaza, Suite 100<br>Bala Cynwyd, PA 19004 | POA | 1221-000 | 29.62 | | 120,474.34 |
| 02/25/09 | 003028 | The Tesoro Club<br>200 SE Via Tesoro Blvd.<br>Port St. Lucie, FL 34984 | Reimbursement for landscape equip | 2690-000 | | 10,805.18 | 109,669.16 |
| 02/26/09 | 003029 | Tesoro Preserve POA | Pymt deposited in POA acct. | 2690-000 | | 555.00 | 109,114.16 |
| 02/26/09 | 003030 | Walker Technical Services | Irrigation Tech | 2690-000 | | 1,500.00 | 107,614.16 |

| | Page Subtotals | 5,543.59 | 13,310.82 |
|---|---|---|---|

Ver: 16.02b

LFORM24

**FORM 2    "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |
| | | |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/11 | |

| | | |
|---|---|---|
| Trustee Name: | DREW M. DILLWORTH | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******3778  BofA - Checking Account | |
| | | |
| Blanket Bond (per case limit): | $  1,000,000.00 | |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/26/09 | 003031 | Matthew Boyd | Employee Reimbursement | 2690-000 | | 48.77 | 107,565.39 |
| | 02/27/09 | | The LAvelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 107,964.39 |
| | 02/27/09 | | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 1,041.00 | | 109,005.39 |
| | 02/27/09 | | The LAvelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 389.67 | | 109,395.06 |
| | 02/27/09 | 003032 | S & W Electric, Inc.<br>501 West Coker Rd.<br>Ft. Pierce, FL 34945 | Invoice #14518 | 2690-000 | | 765.00 | 108,630.06 |
| | 02/27/09 | 003033 | S & W Electric, Inc.<br>501 W. Coker Rd.<br>Ft. Pierce, FL 34945 | Invoice #14507 | 2690-000 | | 300.00 | 108,330.06 |
| * | 03/02/09 | 003034 | Florida City Gas<br> P.O. Box 11812<br>Newark, NJ 07101-8112 | Gas Utilities | 2690-004 | | 1,925.59 | 106,404.47 |
| | 03/03/09 | | The LAvelle Group, LLC<br>4495 Military Trail<br>Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 106,803.47 |
| | 03/03/09 | | Law Offices of Gordon Koegler, P.A. | POA | 1221-000 | 1,207.00 | | 108,010.47 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 3,435.67 | 3,039.36 |

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | One East Broward Blvd. Ste 700 Ft. Lauderdale, FL 33301 | | | | | |
| | 03/03/09 | | Harold Fenner 128 Rio Angelica Port St. Lucie, FL 34984 | POA | 1221-000 | 75.00 | | 108,085.47 |
| * | 03/03/09 | 003034 | Florida City Gas P.O. Box 11812 Newark, NJ 07101-8112 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -1,925.59 | 110,011.06 |
| | 03/03/09 | 003035 | Florida City Gas PO Box 11812 Newark, NJ 07101 | Payments for utilities | 2690-000 | | 817.32 | 109,193.74 |
| | 03/05/09 | | Florida Power & Light | Refund for overpayment | 1221-000 | 11,875.76 | | 121,069.50 |
| | 03/05/09 | | Gary, Dytrych & Ryan, P.A. 701 U.S. Hwy 1-Ste 402 N. Palm Beach, FL 33408 | POA | 1221-000 | 933.11 | | 122,002.61 |
| | 03/05/09 | | U.S. Real Estate Services, Inc. 25520 Commercentre Drive 2nd Floor Lake Forest, CA 92630 | POA | 1221-000 | 1,144.00 | | 123,146.61 |
| | 03/05/09 | | U.S. Real Estate Services, Inc. 25520 Commercentre Dr. 2nd Floor Lake Forest, CA 92630 | POA | 1221-000 | 2,669.00 | | 125,815.61 |

| | | |
|---|---|---|
| Page Subtotals | 16,696.87 | -1,108.27 |

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  27

| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/05/09 | | Law Offices of Geil Bilu, P.A. 10 Fairway Drive, Suite 204 Deerfield Beach, FL 33441 | POA | 1221-000 | 7,163.05 | | 132,978.66 |
| | 03/05/09 | | Law Offices of Geil Bilu, P.A. 10 Fairway Dr. #204 Deerfield Beach, FL 33441 | POA | 1221-000 | 4,000.00 | | 136,978.66 |
| | 03/05/09 | | Casto Homes, Inc. 13842 U.S. Hwy 1 Juno Beach, FL 33408 | POA | 1221-000 | 6,074.37 | | 143,053.03 |
| | 03/05/09 | 003036 | Ever Clear Pool Service 2348 SW Valnera St. Port St. Lucie, FL 34953 | Pool service for homes | 2690-000 | | 10,900.00 | 132,153.03 |
| | 03/05/09 | 003037 | Hometown Cable 10486 SW Village Center Dr. Port St. Lucie, FL 34987 | Cable, Internet Alarm | 2690-000 | | 23,398.30 | 108,754.73 |
| | 03/05/09 | 003038 | Bullet Exterminators PO Box 222071 West Palm Beach, FL 33422 | Pest Control | 2690-000 | | 2,752.00 | 106,002.73 |
| | 03/05/09 | 003039 | Kilpatrick | COD | 2690-000 | | 670.07 | 105,332.66 |
| | 03/05/09 | 003040 | City of Port St. Lucie Utilities | Utilities | 2690-000 | | 33.32 | 105,299.34 |
| * | 03/05/09 | 003041 | Helena Chemical Co. | Chemicals | 2690-003 | | 2,165.57 | 103,133.77 |
| | 03/05/09 | 003042 | Brennan Golf Sales | Additional landscaping expenses | 2690-000 | | 2,589.08 | 100,544.69 |

| | Page Subtotals | 17,237.42 | 42,508.34 |

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   28

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003043 | Elite Custom Service | payment | 2690-000 | | 772.05 | 99,772.64 |
| 03/05/09 | 003044 | The Tesoro Club | payment | 2690-000 | | 397.64 | 99,375.00 |
| * 03/05/09 | 003045 | Walker Technical Service | payment | 2690-004 | | 750.00 | 98,625.00 |
| 03/05/09 | 003046 | Tee Off Temps | Add'l labor for landscaping POA | 2690-000 | | 4,425.00 | 94,200.00 |
| 03/05/09 | 003047 | Home Depot Credit Service | payment | 2690-000 | | 230.74 | 93,969.26 |
| 03/05/09 | 003048 | Capital Office Products | Office supplies | 2690-000 | | 100.62 | 93,868.64 |
| 03/06/09 | 003049 | Recycling Service, LLC | Recycling service | 2690-000 | | 550.00 | 93,318.64 |
| * 03/10/09 | | Camner, Lipsitz and Poller, P.A. 550 Biltmore Way Suite 700 Coral Gables, FL 33134 | POA | 1221-003 | 13,837.00 | | 107,155.64 |
| 03/10/09 | | Camner, Lipsitz andPoller, P.A. 550 Biltmore Way Suite 700 Coral Gables, FL 33134 | POA | 1221-000 | 1,027.48 | | 108,183.12 |
| 03/10/09 | | Rayne Poussard 321 Creswell Rd. Severna Park, MD 21146 | POA | 1221-000 | 544.66 | | 108,727.78 |
| 03/10/09 | | Judith Droder 2828 NE 40 St. Ft, Lauderdale, FL 33308 | POA | 1221-000 | 1,197.00 | | 109,924.78 |
| 03/10/09 | | Braden 228 SE Bella Strano | POA | 1221-000 | 1,197.00 | | 111,121.78 |

Page Subtotals                17,803.14        7,226.05

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/10/09 | | CLI Fleet Inc.<br>99 Biltmore Ave.<br>Rye, NY 10580 | POA | 1221-000 | 889.66 | | 112,011.44 |
| | 03/10/09 | | Roy Lagenbach<br>120 SE Rio Casarano<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 776.00 | | 112,787.44 |
| * | 03/10/09 | 003041 | Helena Chemical Co. | Chemicals<br>Check was not signed. Will reissue check and sent to Kimberly. | 2690-003 | | -2,165.57 | 114,953.01 |
| * | 03/10/09 | 003045 | Walker Technical Service | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -750.00 | 115,703.01 |
| | 03/10/09 | 003050 | Helena Chemical Co. | Chemicals | 2690-000 | | 2,165.57 | 113,537.44 |
| | 03/10/09 | 003051 | Walker Technical Services | Payment | 2690-000 | | 750.00 | 112,787.44 |
| | 03/10/09 | 003052 | HTC-Plus/Home Town Telephone<br>P.O. Box 01-9711<br>Miami, FL 33101-9711 | #D9581087 | 2690-000 | | 1,078.24 | 111,709.20 |
| | 03/13/09 | 003053 | The Tesoro Club | Payroll/Ins. reimb. | 2690-000 | | 27,650.43 | 84,058.77 |
| | 03/13/09 | 003054 | Matthew Boyd | Employee Reimb. | 2690-000 | | 73.16 | 83,985.61 |
| | 03/19/09 | | Jonathan Mariner<br>845 United Nations Plz<br>Apt 9D<br>New York, NY 10017 | POA | 1221-000 | 2,669.00 | | 86,654.61 |

Page Subtotals        4,334.66        28,801.83

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    30

| Case No: | 08-29769  -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/11 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/09 | | Jonathan Mariner<br>845 United Nations Plz<br>Apt 9D<br>New York, NY 10017 | POA | 1221-000 | 3,125.00 | | 89,779.61 |
| 03/19/09 | | The Tesoro Club<br>Drew M. Dillworth Trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | F&B hours used to move furn. | 1221-000 | 105.00 | | 89,884.61 |
| 03/19/09 | | Armond Ferri<br>111 SE Bella Strano<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 785.57 | | 90,670.18 |
| 03/20/09 | 003055 | Tee-Off Temps | Landscape Contract Labor | 2690-000 | | 3,200.00 | 87,470.18 |
| 03/20/09 | 003056 | Everglades Pinestraw, Inc. | Mulch | 2690-000 | | 361.62 | 87,108.56 |
| 03/20/09 | 003057 | MUZAK of West Palm Beach | Music Security gatehouse | 2690-000 | | 90.74 | 87,017.82 |
| 03/20/09 | 003058 | TEM Systems, Inc. | Southbend gate repair | 2690-000 | | 596.99 | 86,420.83 |
| 03/20/09 | 003059 | Ginn Security Services LLC | security services | 2690-000 | | 31,395.24 | 55,025.59 |
| 03/20/09 | 003060 | Ginn Property Management Services | Salary and services | 2690-000 | | 17,470.00 | 37,555.59 |
| 03/20/09 | 003061 | Kauff's of Ft. Pierce | moved container | 2690-000 | | 125.00 | 37,430.59 |
| 03/20/09 | 003062 | Precision Small Engine | R&M Parts | 2690-000 | | 500.29 | 36,930.30 |

Page Subtotals    4,015.57    53,739.88

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    31

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $  1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/20/09 | 003063 | Florida Power & Light | Utilities | 2690-000 | | 4,575.72 | 32,354.58 |
| 03/24/09 | 003064 | Tee-Off Temps.<br>PO Box 1097<br>Palm City, FL 34991 | Golf Temps. | 2690-000 | | 6,400.00 | 25,954.58 |
| 03/25/09 | | Robert Budnick<br>108 SE Saint Lucia<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 1,000.00 | | 26,954.58 |
| 03/25/09 | | Stephen Fitzgerald<br>880 Peregrine Dr.<br>Indialantic, FL 32903 | POA | 1221-000 | 1,094.00 | | 28,048.58 |
| 03/25/09 | | Joseph Coury<br>114 SE Mira Lavella<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 993.33 | | 29,041.91 |
| 03/25/09 | | Helmut Sima<br>Bluetenstrasse 13<br>Wendelstein, 00000 | POA | 1221-000 | 1,215.00 | | 30,256.91 |
| 03/27/09 | | Florida Power & Light | Refund | 1221-000 | 21.04 | | 30,277.95 |
| 03/27/09 | | Florida Power & Light | Refund | 1221-000 | 20.60 | | 30,298.55 |
| 03/28/09 | 003065 | Kilpatrick | Land Equip R&M | 2690-000 | | 77.37 | 30,221.18 |
| 03/28/09 | 003066 | Tee-Off Temps | POA Landscape Contract Labor | 2690-000 | | 3,200.00 | 27,021.18 |
| 03/31/09 | 003067 | City of Port St. Lucie Utilities | Utilities | 2690-000 | | 409.27 | 26,611.91 |

Page Subtotals    4,343.97    14,662.36

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/31/09 | 003068 | Bullet Exterminators | Exterminators | 2690-000 | | 2,848.00 | 23,763.91 |
| | 03/31/09 | 003069 | Walker Technical Services | Services Rendered | 2690-000 | | 750.00 | 23,013.91 |
| | 03/31/09 | 003070 | Florida City Gas | Gas | 2690-000 | | 838.37 | 22,175.54 |
| | 03/31/09 | 003071 | Ever Clear Pool Service | Pool Maint. | 2690-000 | | 10,990.00 | 11,185.54 |
| | 03/31/09 | 003072 | MUZAK of West Palm Beach | Music | 2690-000 | | 90.74 | 11,094.80 |
| | 03/31/09 | 003073 | Philadelphia Insurance Companies | Insurance Co. | 2690-000 | | 2,590.32 | 8,504.48 |
| | 04/01/09 | | Mahmood 420 SE Faxcino Circle Lot 45 | POA | 1221-000 | 2,073.00 | | 10,577.48 |
| | 04/01/09 | | John Lenzner 619 Duff Rd Sewickley, PA 15143 | POA | 1221-000 | 1,144.00 | | 11,721.48 |
| * | 04/01/09 | | John Lenzner 619 Duff Rd. Sewickley, PA 15143 | POA | 1221-003 | 1,144.00 | | 12,865.48 |
| * | 04/01/09 | | John Lenzner 619 Duff Rd. Sewickley, PA 15143 | POA Wrong Amount | 1221-003 | -1,144.00 | | 11,721.48 |
| | 04/01/09 | | John Lenzner 619 Duff Rd. Sewickley, PA 15143 | POA | 1221-000 | 1,197.00 | | 12,918.48 |
| | | | | Page Subtotals | | 4,414.00 | 18,107.43 | |

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/02/09 | | Camner, Lipsitz and Poller, P.A. 550 Biltmore Way Suite 700 Coral Gables, FL 33134 | POA Wrong endorsement | 1221-003 | -13,837.00 | | -918.52 |
| 04/02/09 | 17 | The Tesoro Club, LLC | Tx from TC to for shortfall at POA | 1290-000 | 1,000.00 | | 81.48 |
| 04/02/09 | | CLI Fleet Inc. 99 Biltmore Ave. Rye, NY 10580 | POA | 1221-000 | 889.66 | | 971.14 |
| 04/09/09 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 2,500,000.00 | | 2,500,971.14 |
| 04/09/09 | 003074 | Credit Suisse, Cayman Islands Branch | Pre-Petition Secured Claims | 4110-000 | | 2,500,000.00 | 971.14 |
| 04/10/09 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 370,000.00 | | 370,971.14 |
| 04/10/09 | 003075 | Eastdil Secured | Real Estate Commission-Tesoro | 3510-000 | | 354,950.00 | 16,021.14 |
| 04/10/09 | 003076 | Eastdil Secured | Real Estate Expenses-Tesoro | 3520-000 | | 9,966.00 | 6,055.14 |
| 04/10/09 | 003077 | Continental Real Estate Companies | Real Estate Expenses-Tesoro | 3520-000 | | 648.17 | 5,406.97 |
| 04/21/09 | 15 | FPL PO Box 025576 Miami, FL 33102 | Refund | 1221-000 | 309.98 | | 5,716.95 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 11.62 | | 5,728.57 |
| 04/21/09 | 15 | FPL POB 025576 | Refund | 1221-000 | 0.04 | | 5,728.61 |

| | | | Page Subtotals | | 2,858,374.30 | 2,865,564.17 | |

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   34

| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33102 | | | | | |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 86.72 | | 5,815.33 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 66.23 | | 5,881.56 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 53.10 | | 5,934.66 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 47.68 | | 5,982.34 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 72.80 | | 6,055.14 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 41.77 | | 6,096.91 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 6.63 | | 6,103.54 |
| 04/21/09 | 15 | FPL POB 025576 | Refund | 1221-000 | 48.76 | | 6,152.30 |

Page Subtotals          423.69          0.00

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      08-29769 -PGH  
Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632  
For Period Ending:  06/30/11

Trustee Name:      DREW M. DILLWORTH  
Bank Name:        BANK OF AMERICA, N.A.  
Account Number / CD #:  *******3778  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33102 | | | | | |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 240.42 | | 6,392.72 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 55.04 | | 6,447.76 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 4,823.58 | | 11,271.34 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 60.31 | | 11,331.65 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 73.88 | | 11,405.53 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 10.55 | | 11,416.08 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 253.62 | | 11,669.70 |
| 04/21/09 | 15 | FPL POB 025576 | Refund | 1221-000 | 37.75 | | 11,707.45 |

Page Subtotals     5,555.15     0.00

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    36

Case No:         08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632
For Period Ending:  06/30/11

Trustee Name:             DREW M. DILLWORTH
Bank Name:                BANK OF AMERICA, N.A.
Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33102 | | | | | |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 59.93 | | 11,767.38 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 621.67 | | 12,389.05 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 59.93 | | 12,448.98 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 17.40 | | 12,466.38 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 56.31 | | 12,522.69 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 47.16 | | 12,569.85 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 65.31 | | 12,635.16 |
| 04/21/09 | 15 | FPL POB 025576 | Refund | 1221-000 | 61.25 | | 12,696.41 |

Page Subtotals                988.96              0.00

LFORM24

Ver: 16.02b

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    37

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| Blanket Bond (per case limit): | $  1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33102 | | | | | |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 62.97 | | 12,759.38 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 110.40 | | 12,869.78 |
| 04/21/09 | 16 | Bob David-Tax Collector St. Lucie County tax Collector | Refund for real estate taxes | 1290-000 | 487,930.52 | | 500,800.30 |
| 04/21/09 | 16 | Bob David-Tax Collector St. Lucie County Tax Collector | Refund for real estate taxes | 1290-000 | 179.82 | | 500,980.12 |
| 04/23/09 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 413,495.74 | | 914,475.86 |
| 04/23/09 | 003078 | Credit Suisse-Cayman Islands Branch | Pre-Petition Secured Claims | 4110-000 | | 413,495.74 | 500,980.12 |
| 04/23/09 | 003079 | Credit Suisse-Cayman Islands Branch | Pre-Petition Secured Claims | 4110-000 | | 490,000.00 | 10,980.12 |
| 04/29/09 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 822,000.00 | | 832,980.12 |
| 04/29/09 | 003080 | Stearns Weaver Miller, et al 150 W. Flagler St. Suite 2200 Miami, FL 33130 | DE 239 | 3110-000 | | 375,000.00 | 457,980.12 |
| 04/29/09 | 003081 | Drew M. Dillworth, Trustee 150 W. Flagler St. Suite 2200 | DE 240 | 2100-000 | | 442,847.88 | 15,132.24 |

Page Subtotals     1,723,779.45     1,721,343.62

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    38

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

Taxpayer ID No:    *******5632
For Period Ending:    06/30/11

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

Blanket Bond (per case limit):    $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33130 | | | | | |
| 04/29/09 | 003082 | Drew M. Dillworth, Trustee 150 W. Flagler St. Suite 2200 Miami, FL 33130 | De 240 | 2200-000 | | 3,966.27 | 11,165.97 |
| 05/20/09 | 003083 | Christopher M. Bates, Inc. Property Tax Services 2757 NE 14th Ave. Wilton Manors, FL 33334 | Invoice #908 | 3991-000 | | 2,500.00 | 8,665.97 |
| 09/23/09 | 15 | FPL | Refund | 1221-000 | 11.72 | | 8,677.69 |
| 09/23/09 | 15 | FPL | Refund | 1221-000 | 752.46 | | 9,430.15 |
| 09/23/09 | 15 | FPL | Refund | 1221-000 | 129.60 | | 9,559.75 |
| 12/17/09 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 164,337.24 | | 173,896.99 |
| 12/17/09 | 003084 | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. 150 West Flagler Street Suite 2200 Miami, FL 33130 | Order dated 12/17/09 DE 386 | 3110-000 | | 153,564.60 | 20,332.39 |
| 12/17/09 | 003085 | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. 150 West Flagler St. Suite 2200 Miami, FL 33130 | Order dated 12/17/09 DE 386 | 3120-000 | | 5,543.29 | 14,789.10 |

Page Subtotals    165,231.02    165,574.16

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:   06/30/11

Trustee Name:              DREW M. DILLWORTH
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:     *******3778  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/09 | 003086 | Kapila & Company<br>1000 S. Federal Highway<br>Suite 200<br>Ft. Lauderdale, FL 33316 | Order dated 12/17/09 DE 387 | 3410-000 | | 5,169.44 | 9,619.66 |
| 12/17/09 | 003087 | Kapila & Company<br>1000 South Federal Highway<br>Suite 200<br>Ft. Lauderdale, FL 33316 | Order dated 12/17/09 DE 387 | 3420-000 | | 59.91 | 9,559.75 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 35.26 | | 9,595.01 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 21.32 | | 9,616.33 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 19.74 | | 9,636.07 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 35.04 | | 9,671.11 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 34.87 | | 9,705.98 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 47.38 | | 9,753.36 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | refund | 1221-000 | 41.06 | | 9,794.42 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | Refund | 1221-000 | 38.98 | | 9,833.40 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 24.12 | | 9,857.52 |

Page Subtotals              297.77          5,229.35

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    40

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 47.26 | | 9,904.78 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 38.18 | | 9,942.96 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 29.06 | | 9,972.02 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 25.29 | | 9,997.31 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 12.43 | | 10,009.74 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 47.38 | | 10,057.12 |
| 12/23/09 | 15 | FPL General Mail Facility Miami, FL 33188-0001 | refund | 1221-000 | 24.21 | | 10,081.33 |
| 12/23/09 | 15 | FPL General Mail Facility Miami, FL 33188-0001 | refund | 1221-000 | 43.33 | | 10,124.66 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 37.92 | | 10,162.58 |
| 12/23/09 | 15 | FPL General Mail Facility Miami, FL 33188-0001 | refund | 1221-000 | 53.99 | | 10,216.57 |
| 12/23/09 | 15 | FPL General Mail Facility Miami, FL 33188-0001 | refund | 1221-000 | 104.84 | | 10,321.41 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 49.37 | | 10,370.78 |

Page Subtotals                    513.26                    0.00

Ver: 16.02b

LFORM24

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | Refund | 1221-000 | 68.35 | | 10,439.13 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | refund | 1221-000 | 22.61 | | 10,461.74 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | refund | 1221-000 | 23.69 | | 10,485.43 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 42.39 | | 10,527.82 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 42.92 | | 10,570.74 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 38.31 | | 10,609.05 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 43.06 | | 10,652.11 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 38.98 | | 10,691.09 |
| 10/11/10 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 57.00 | | 10,748.09 |
| 10/11/10 | 003088 | United States Treasury | Request for Copy of Tax Return | 2810-000 | | 57.00 | 10,691.09 |

Page Subtotals    377.31    57.00

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    42

| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 5,098,075.02 | 5,087,383.93 | 10,691.09 |
| | | | Less:  Bank Transfers/CD's | | 4,269,889.98 | 0.00 | |
| | | | Subtotal | | 828,185.04 | 5,087,383.93 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 828,185.04 | 5,087,383.93 | |

Page Subtotals                    0.00                   0.00

LFORM24

Ver: 16.02b

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    43

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5721  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/27/09 | 1 | Stearns Weaver Miller, et al 150 West Flagler St. Suite 2200 Miami, FL 33130 | Funds for Tesoro prop; (WCI) | 1110-000 | 4,995,000.00 | | 4,995,000.00 |
| 03/31/09 | 000301 | St. Lucie County Tax Collector | 2008 Real and tangible prop. taxes | 2690-000 | | 4,711,327.91 | 283,672.09 |
| 03/31/09 | 000302 | St. Lucie County Tax Collector | 2008 tangible taxes | 2690-000 | | 12,034.40 | 271,637.69 |
| 04/01/09 | 1 | Stearns Weaver Miller et al Trust Account 150 W. Flagler St. Suite 2200 Miami, FL 33130 | Sale Proceeds-Tesoro Assets | 1110-000 | 5,160,565.00 | | 5,432,202.69 |
| 04/03/09 | 000303 | Credit Suisse, Cayman Islands Branch | Payment of TIP Loan | 2690-000 | | 1,089,031.95 | 4,343,170.74 |
| 04/09/09 | 000304 | American Surveying & Mapping 1030 N. Orlando Ave., Suite B Winter Park, FL 32789 | Surveyor Fees | 2690-000 | | 58,600.00 | 4,284,570.74 |
| 04/09/09 | 000305 | Stewart Title Guaranty 201 N. Franklin St. Suite 2400 Tampa, FL 33602 | Title Search Fee; Inv 2062 | 2690-000 | | 1,075.00 | 4,283,495.74 |
| 04/09/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 2,500,000.00 | 1,783,495.74 |
| 04/10/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 370,000.00 | 1,413,495.74 |

Page Subtotals          10,155,565.00          8,742,069.26

LFORM24

Ver: 16.02b

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    44

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5721  BofA - Money Market Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/11 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/23/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 413,495.74 | 1,000,000.00 |
| 04/29/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 822,000.00 | 178,000.00 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 112.15 | | 178,112.15 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 178,119.71 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.33 | | 178,127.04 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 178,134.60 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 178,142.16 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.32 | | 178,149.48 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 178,157.04 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.33 | | 178,164.37 |
| 12/17/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 164,337.24 | 13,827.13 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 4.08 | | 13,831.21 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,831.56 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.32 | | 13,831.88 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.36 | | 13,832.24 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.34 | | 13,832.58 |

Page Subtotals          169.82          1,399,832.98

LFORM24

Ver: 16.02b

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5721  BofA - Money Market Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,832.93 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,833.28 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,833.63 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,833.98 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.34 | | 13,834.32 |
| 10/11/10 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 57.00 | 13,777.32 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,777.67 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.34 | | 13,778.01 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,778.36 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,778.71 |

| | | |
|---|---|---|
| COLUMN TOTALS | 10,155,737.95 | 10,141,959.24 | 13,778.71 |
| Less:  Bank Transfers/CD's | 0.00 | 4,269,889.98 |
| Subtotal | 10,155,737.95 | 5,872,069.26 |
| Less:  Payments to Debtors | | 0.00 |
| Net | 10,155,737.95 | 5,872,069.26 |

LFORM24

Ver: 16.02b

**FORM 2 "EXHIBIT B"**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   46

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5828  BofA - Money Market Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/03/09 | 3 | Stewart Titile Insurance Company 825 Third Ave. 30th Floor New York, NY 10022 | Order 3/18/09 Turnover of funds | 1129-000 | 568,402.60 | | 568,402.60 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 25.01 | | 568,427.61 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.79 | | 568,461.40 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.71 | | 568,494.11 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.80 | | 568,527.91 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.80 | | 568,561.71 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.71 | | 568,594.42 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.80 | | 568,628.22 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.72 | | 568,660.94 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.81 | | 568,694.75 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.81 | | 568,728.56 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 30.54 | | 568,759.10 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.82 | | 568,792.92 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.72 | | 568,825.64 |

Page Subtotals    568,825.64      0.00

Ver: 16.02b

LFORM24

FORM 2   "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   47

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5828  BofA - Money Market Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.82 | | 568,859.46 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.73 | | 568,892.19 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.82 | | 568,926.01 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.82 | | 568,959.83 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.73 | | 568,992.56 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.83 | | 569,026.39 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.74 | | 569,059.13 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.83 | | 569,092.96 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.83 | | 569,126.79 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 569,126.79 | 0.00 | 569,126.79 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 569,126.79 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 569,126.79 | 0.00 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| BofA - Checking Account - *******3778 | 828,185.04 | 5,087,383.93 | 10,691.09 |
| BofA - Money Market Account - *******5721 | 10,155,737.95 | 5,872,069.26 | 13,778.71 |
| BofA - Money Market Account - *******5828 | 569,126.79 | 0.00 | 569,126.79 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 11,553,049.78 | 10,959,453.19 | 593,596.59 |

| | | |
|---|---|---|
| Page Subtotals | 301.15 | 0.00 |

Ver: 16.02b

LFORM24

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    48

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/11 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5828  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | ============== (Excludes Account Transfers) | ============== (Excludes Payments To Debtors) | ============== Total Funds On Hand |

|  |  | Page Subtotals | 0.00 | 0.00 | |
|---|---|---|---|---|---|

LFORM24

Ver: 16.02b