**FORM 1 "EXHIBIT A" schedules**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Case No:        08-29769      PGH    Judge: PAUL G. HYMAN

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

For Period Ending:  06/30/13

Trustee Name:              DREW M. DILLWORTH

Date Filed (f) or Converted (c):  12/23/08 (f)

341(a) Meeting Date:        01/30/09

Claims Bar Date:            04/30/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Track K within Tesoro Resort Residential resort in<br>Remaining Tesoro Community Real Property and related assets<br>including, primarily, 353 lots of residential real estate, golf courses,<br>racquet ball club, golf | 0.00 | 10,155,565.00 | | 10,155,565.00 | FA |
| 2. Petty Cash<br>Sold with asset 1 | 300.00 | 0.00 | | 0.00 | FA |
| 3. Cash Held in escrow for Weitz Golf International | 561,171.41 | 568,402.60 | | 568,402.60 | FA |
| 4. Acct. No. 8044844705 Colonial Bank 1899 S. Clyde M | 0.24 | 0.00 | | 0.00 | FA |
| 5. Web site (Tesoro)<br>sold with asset 1 | 0.00 | 0.00 | | 0.00 | FA |
| 6. Clubhouse bird's eye view (Tesoro) (Reg. No. VAu00<br>transferred to purchaser of asset 1 | 0.00 | 0.00 | | 0.00 | FA |
| 7. Aeriel 136: no. 7 tee (Tesoro) (Reg. No. VAu000656<br>transferred to purchaser of asset 1 | 0.00 | 0.00 | | 0.00 | FA |
| 8. Clubhouse front elevation (Tesoro) (Reg. No. VAu00<br>transferred to purchaser of asset 1 | 0.00 | 0.00 | | 0.00 | FA |
| 9. Trademark (U.S. Registration No. 2,814,999; Sectio<br>transferred to purchaser of asset 1 | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1 "EXHIBIT A" schedules**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      2

| Case No: | 08-29769 | PGH | Judge: PAUL G. HYMAN |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Date Filed (f) or Converted (c): | 12/23/08 (f) |
| 341(a) Meeting Date: | 01/30/09 |
| Claims Bar Date: | 04/30/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10. Trademark (U.S. Reg. No. 2,715,572; Section 8 & 15 | 0.00 | 0.00 | | 0.00 | FA |
| 11. Trademark (Pending U.S. Appl. No. 77146903) | 0.00 | 0.00 | | 0.00 | FA |
| 12. VIN #2T2HA31U24C003315 2004 Lexus RX330 Port St. L transferred to purchaser of asset 1 | 0.00 | 0.00 | | 0.00 | FA |
| 13. Miscellaneous computer equipment transferred to purchaser of asset 1 | 127,797.39 | 0.00 | | 0.00 | FA |
| 14. Miscellaneous equipment used in golf club and faci | 2,854,289.40 | 0.00 | OA | 0.00 | FA |
| 15. FPL REFUND (u) | Unknown | 9,487.93 | | 9,487.93 | FA |
| 16. Taxes (u) St. Lucie County Tax Collector refund | Unknown | 488,110.34 | | 488,110.34 | FA |
| 17. OTHER MISCELLANEOUS (u) fund received on behalf of orphaned Testoro POA | 0.00 | 329,417.77 | | 329,417.77 | FA |
| 18. Litigation Recovery (u) Dillworth v. Austin Outdoor, 10-3806-PGH-A | Unknown | 120,000.00 | | 120,000.00 | FA |
| 19. Leasehold interest in golf course, pro shop, bar a | 0.00 | 0.00 | | 0.00 | FA |

**FORM I "EXHIBIT A" schedules**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

| Case No: | 08-29769 | PGH | Judge: PAUL G. HYMAN |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Date Filed (f) or Converted (c): | 12/23/08 (f) |
| 341(a) Meeting Date: | 01/30/09 |
| Claims Bar Date: | 04/30/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20. Cash on Hand | 7,230.00 | 0.00 | | 0.00 | FA |
| 21. Acct. No. 8044845611 Colonial Bank 1899 S. Clyde M | 56,654.40 | 77,712.63 | | 77,712.63 | FA |
| 22. Acct. No. 8044845637 (Imprest Account) Colonial Ba | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 23. Acct. No. 8044845629 (Merchant Account) Colonial B | 0.00 | 0.00 | | 0.00 | FA |
| 24. Florida Power & Light General Mail Facility Miami, | 37,576.00 | 0.00 | | 0.00 | FA |
| 25. Acct. No. 47774-48590 Grand Clubhouse | 7,048.00 | 0.00 | | 0.00 | FA |
| 26. Acct. No. 47774-48590 Grand Clubhouse | 8,405.00 | 0.00 | | 0.00 | FA |
| 27. Acct. No. 24937-80221 Pro shop fountain | 240.00 | 0.00 | | 0.00 | FA |
| 28. Acct. No. 45600-29268 New pump station | 5,177.00 | 0.00 | | 0.00 | FA |
| 29. Acct. No. 48196-91272 GCM & S/R pkng. lot | 146.00 | 0.00 | | 0.00 | FA |
| 30. Acct. No. 28910-54482 GCM Bldg. | 230.00 | 0.00 | | 0.00 | FA |
| 31. Acct. No. 47774-48590 Grand clubhouse | 16,330.00 | 0.00 | | 0.00 | FA |
| 32. Member Receivables | 8,866,611.69 | 1,333,929.01 | | 1,333,929.01 | FA |

FORM I "EXHIBIT A"schedules

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

| Case No: | 08-29769 | PGH | Judge: PAUL G. HYMAN |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | |

| Trustee Name: | DREW M. DILLWORTH |
| Date Filed (f) or Converted (c): | 12/23/08 (f) |
| 341(a) Meeting Date: | 01/30/09 |
| Claims Bar Date: | 04/30/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 33. Miscellaneous Recievables | 15,044.92 | 35,012.71 | | 35,012.71 | FA |
| 34. 59 domain names registered with GoDaddy.com | 0.00 | 0.00 | | 0.00 | FA |
| 35. Cert. No. 125478/08-1038258 (Ginn Home Services) C | 30.05 | 0.00 | | 0.00 | FA |
| 36. Cert. No. 7299-20050801 (Ginn Home Services) St. L | 14.40 | 0.00 | | 0.00 | FA |
| 37. Cert. No. 7299-20050800 (Ginn Home Services) St. L | 14.40 | 0.00 | | 0.00 | FA |
| 38. Cert. No. SEA6602738 (Tesoro Club) Div. Hotels & R | 262.00 | 0.00 | | 0.00 | FA |
| 39. Cert. No. NOS6602739 (Tesoro Club) Div. Hotels & R | 242.00 | 0.00 | | 0.00 | FA |
| 40. Cert. No. 84459 (Tesoro Club) Elevator Certificate | 75.00 | 0.00 | | 0.00 | FA |
| 41. Cert. No. BEV 6602686 (Swim & Racquet Club) Div. A | 400.00 | 0.00 | | 0.00 | FA |
| 42. Cert. No. SEA6602833 (Swim & Racquet Club) Div. of | 273.00 | 0.00 | | 0.00 | FA |
| 43. Cert. No. 56-60-00406 (Swim & Racquet Club) Dept. | 105.00 | 0.00 | | 0.00 | FA |
| 44. Cert. No. 56-60-0047 (Swim & Racquet Club) Dept. o | 105.00 | 0.00 | | 0.00 | FA |
| 45. Cert. No. BEV6602547 (Tesoro Clubhouse) Div. Alcoh | 400.00 | 0.00 | | 0.00 | FA |

LFORM1

Ver: 17.02e

**FORM 1 "EXHIBIT A" schedules**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      5

| Case No: | 08-29769 | PGH | Judge: PAUL G. HYMAN | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | | | Date Filed (f) or Converted (c): | 12/23/08 (f) |
| | | | | | 341(a) Meeting Date: | 01/30/09 |
| | | | | | Claims Bar Date: | 04/30/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 46. Cert. No. SEA 6602756 (Tesoro Clubhouse) Div. Hote | 315.00 | 0.00 | | 0.00 | FA |
| 47. Cert. No. SEA6602757 (Tesoro Clubhouse) Div. Hotel | 315.00 | 0.00 | | 0.00 | FA |
| 48. Cert. No. 56-60-00393 (Tesoro Clubhouse) Dept. of | 105.00 | 0.00 | | 0.00 | FA |
| 49. Cert. No. 56-60-00394 (Tesoro Clubhouse) Dept. of | 105.00 | 0.00 | | 0.00 | FA |
| 50. Cert. No 84665 (Tesoro Clubhouse) Elevator Certifi | 75.00 | 0.00 | | 0.00 | FA |
| 51. Cert. No. 90630 (Tesoro Clubhouse) Elevator Certif | 75.00 | 0.00 | | 0.00 | FA |
| 52. Cert. No. 90632 (Tesoro Clubhouse) Elevator Certif | 75.00 | 0.00 | | 0.00 | FA |
| 53. Cert. No. 123445 (Tesoro Clubhouse) City of Port S | 121.55 | 0.00 | | 0.00 | FA |
| 54. Cert. No. 123445 (Tesoro Clubhouse) City of Port S | 675.95 | 0.00 | | 0.00 | FA |
| 55. Cert. No. 5812-20040027 (Tesoro Clubhouse) St. Luc | 27.55 | 0.00 | | 0.00 | FA |
| 56. Cert. No. 5999-20040225 (Tesoro Clubhouse) St. Luc | 27.55 | 0.00 | | 0.00 | FA |
| 57. Cert. No. MM20662 (Tesoro Clubhouse) Dept. of Heal | 305.00 | 0.00 | | 0.00 | FA |
| 58. Cert. No. CE 9972966 (Tesoro Clubhouse) Dept. of B | 105.00 | 0.00 | | 0.00 | FA |

FORM 1 "EXHIBIT A" schedules

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      6

| Case No: | 08-29769     PGH     Judge: PAUL G. HYMAN |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Date Filed (f) or Converted (c): | 12/23/08 (f) |
| 341(a) Meeting Date: | 01/30/09 |
| Claims Bar Date: | 04/30/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 59. Cert. No. 28641 (Tesoro Clubhouse) St. Lucie Count | 0.00 | 0.00 | | 0.00 | FA |
| 60. VIN #JL6AAE1S25K006979 2005 Mitsubishi FE83D Tilt | 12,125.64 | 0.00 | | 0.00 | FA |
| 61. VIN #3GNFK16Z25G214319 2005 Chevrolet Suburban Por | 15,706.67 | 0.00 | | 0.00 | FA |
| 62. Miscellaneous office equipment, furnishings and su | 19,539.74 | 0.00 | | 0.00 | FA |
| 63. Computer software | 19,911.12 | 0.00 | | 0.00 | FA |
| 64. Computer equipment | 23,198.74 | 0.00 | | 0.00 | FA |
| 65. Miscellaneous equipment used in golf club and faci | 89,698.23 | 0.00 | | 0.00 | FA |
| 66. ProShop | 43,087.38 | 0.00 | | 0.00 | FA |
| 67. Tennis | 10,324.69 | 0.00 | | 0.00 | FA |
| 68. Spa | 12,852.27 | 0.00 | | 0.00 | FA |
| 69. Food | 21,825.03 | 0.00 | | 0.00 | FA |
| 70. Beverages/spirits | 61,312.35 | 0.00 | | 0.00 | FA |
| 71. OTHER MISCELLANEOUS (u)    TIP loan from Credit Suisse Cayman Islands Branch | 0.00 | 1,075,000.00 | | 1,075,000.00 | FA |

FORM 1 "EXHIBIT A" schedules

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      7

| Case No: | 08-29769 | PGH | Judge: PAUL G. HYMAN |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | |

| Trustee Name: | DREW M. DILLWORTH |
| Date Filed (f) or Converted (c): | 12/23/08 (f) |
| 341(a) Meeting Date: | 01/30/09 |
| Claims Bar Date: | 04/30/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 72. OTHER MISCELLANEOUS (u)<br>    Additional Consideration paid by WCI in connection with Tesoro Estate<br>    sale; | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 73. Litigation Recovery (u)<br>    Dillworth v. Ginn et. al., 10-2976-PGH-A | Unknown | 23,800,000.00 | | 25,000,000.00 | FA |
| 74. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 1,118.05 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $12,899,081.76 | $38,093,637.99 | | $39,294,756.04 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

All assets have been liquidated and the trustee is in process of reconciling claims;

Nearly all claim objecitons have been filed;

Initial Projected Date of Final Report (TFR): 12/31/11        Current Projected Date of Final Report (TFR): 12/15/13

_____  Date: _____

DREW M. DILLWORTH

FORM 2 "EXHIBIT B"                                                                Page:    1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH                          Trustee Name:          DREW M. DILLWORTH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP             Bank Name:             BANK OF KANSAS CITY
                                                        Account Number / CD #:  *******0179  Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                             Blanket Bond (per case limit):  $ 1,000,000.00
                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 64.72 | | 64.72 |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 24,416.58 | | 24,481.30 |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 125,002.63 | | 149,483.93 |
| 07/16/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 49.62 | 149,434.31 |
| 08/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 170.90 | 149,263.41 |
| 09/17/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 170.76 | 149,092.65 |
| 10/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 165.08 | 148,927.57 |
| 11/15/12 | | Drew M. Dillworth, Trustee<br>150 W, Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Order dated 8/12/09 ECF 308 | | 234,377.20 | | 383,304.77 |
| 11/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 170.38 | 383,134.39 |
| 12/06/12 | 73 | National Union Fire Ins. Co.<br>of Pittsburgh<br>Chartis<br>P.O. Box 2017<br>Jersey City, NJ 07303-2017 | Order dated 11/14/12 ECF 668 | 1249-000 | 4,000,000.00 | | 4,383,134.39 |

                                                        Page Subtotals        4,383,861.13          726.74

LFORM24                                                                                   Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    2

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF KANSAS CITY |
| | | | Account Number / CD #: | *******0179  Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/14/12 | 003001 | Drew M. Dillworth, Trustee<br>150 W. Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Order dated 11/14/12 ECF 668<br>Deposited into Ginn-LA Quail West | 9999-000 | | 1,200,000.00 | 3,183,134.39 |
| 12/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 268.44 | 3,182,865.95 |
| 12/19/12 | 73 | Berger Singerman LLP<br>1450 Brickell Ave.<br>#1900<br>Miami, FL 33131 | Order dated 11/14/12 ECF 668 | 1249-000 | 21,000,000.00 | | 24,182,865.95 |
| 12/19/12 | 003002 | Stearns Weaver Miller Weissler<br>Alhadeff & Sitterson, P.A.<br>150 W. Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Order dated 11/14/12 ECF 668 | 3110-000 | | 7,140,000.00 | 17,042,865.95 |
| 12/19/12 | 003003 | Stearns Weaver Miller Weissler<br>Alhadeff & Sitterson, P.A.<br>150 W. Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Order dated 11/14/12 ECF 668 | 3120-000 | | 127,384.00 | 16,915,481.95 |
| 01/16/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 4,002.05 | 16,911,479.90 |
| 02/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 4,002.05 | 16,907,477.85 |
| 03/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,684.93 | 16,904,792.92 |

Page Subtotals        21,000,000.00        8,478,341.47

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0179  Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/12/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 16,901,820.32 |
| 04/30/13 | | Bank of Kansas City | BANK SERVICE FEES | 2600-000 | | 2,876.71 | 16,898,943.61 |
| 05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 16,895,971.01 |
| 06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 16,893,094.30 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 25,383,861.13 | 8,490,766.83 | 16,893,094.30 |
| Less:  Bank Transfers/CD's | 149,483.93 | 0.00 | |
| Subtotal | 25,234,377.20 | 8,490,766.83 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 25,234,377.20 | 8,490,766.83 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 11,698.62 |

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0190  Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 21,096.72 | | 21,096.72 |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 35,555.18 | | 56,651.90 |
| 06/22/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 177,725.30 | | 234,377.20 |
| 11/15/12 | 003001 | Drew M. Dillworth, Trustee<br>150 W. Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Transfer of funds to<br>Ginn-LA St. Lucie | 7100-000 | | 234,377.20 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 234,377.20 | 234,377.20 | 0.00 |
| Less: Bank Transfers/CD's | 234,377.20 | 0.00 | |
| Subtotal | 0.00 | 234,377.20 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 0.00 | 234,377.20 | |

Page Subtotals    234,377.20    234,377.20

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Trustee Name:       DREW M. DILLWORTH
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:   *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/29/08 | 17 | Linnes Finney, Jr. Sonya Finney 10960 Pine Creek Lane Port St. Lucie, FL 34986 | Turnover of membership dues | 1290-000 | 532.50 | | 532.50 |
| 12/29/08 | 17 | Linnes Finney, Jr. Sonya Finney 10960 Pine Creek Lane Port St. Lucie, Fl 34986 | Turnover of membership dues | 1290-000 | 931.88 | | 1,464.38 |
| 12/29/08 | 17 | Stanley Zabytko 222 SE Bella Strano Tesoro Port St. Lucie, FL 34984 | Turnover of membership dues | 1290-000 | 651.28 | | 2,115.66 |
| 12/29/08 | 17 | Roy Langenbach Judith Langenbach 120 SE Rio Casarano Port St. Lucie, FL 34984 | Turnover of membership dues | 1290-000 | 2,123.74 | | 4,239.40 |
| 12/29/08 | 17 | Paul Edwards Jennifer Edwards 4260 Apple Valley Lane West Bloomfield, MI 48323 | Turnover of membership dues | 1290-000 | 2,461.76 | | 6,701.16 |
| 12/29/08 | 17 | Paul Edwards Jennifer Edwards | turnover of membership dues | 1290-000 | 532.50 | | 7,233.66 |

Page Subtotals       7,233.66       0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    6

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4260 Apple Valley Lane<br>West Bloomfield, MI 48323 | | | | | |
| 01/07/09 | 17 | Richard Stover<br>10 Exeter Lane<br>Morris Township, NJ 07960-6382 | Membership dues | 1290-000 | 991.00 | | 8,224.66 |
| 01/07/09 | 17 | John Marre<br>105 SE Santa Gardenia<br>Port Saint Lucie, FL 34984 | Membership dues | 1290-000 | 2,165.00 | | 10,389.66 |
| 01/07/09 | 17 | Lawrence Jerz<br>198 SE Via Sanremo<br>Tesoro<br>Port St. Lucie, FL 34984 | Membership dues | 1290-000 | 2,716.41 | | 13,106.07 |
| 01/07/09 | 17 | Nicholas Lahowchic<br>196 SE Via San Remo<br>Port St. Lucie, FL 34984 | Membership dues | 1290-000 | 6,062.00 | | 19,168.07 |
| 01/07/09 | 17 | Miranda Victor<br>124 SE Rio Casarano<br>Port St. Lucie, FL 34984 | Membership dues | 1290-000 | 3,123.00 | | 22,291.07 |
| 01/07/09 | 17 | Paul Stecko<br>1320 Ridge Rd.<br>Lake Forest, IL 60045 | Membership dues | 1290-000 | 546.00 | | 22,837.07 |
| 01/07/09 | 003001 | The Tesoro Club | Teroro Dues (#1-6) mist. dep to POA | 1290-000 | | 7,233.66 | 15,603.41 |

Page Subtotals          15,603.41          7,233.66

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Drew M. Dillworth, Trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | These funds are a composite of deposits 1 through 6 on 12/29/2008 belong to The Tesoro Club case. They were incorrectly deposited into this account. | | | | |
| 01/08/09 | 17 | Frank Ciavarella<br>18291 SE Ridgeview Dr.<br>Tequesta, FL 33469 | POA Dues | 1290-000 | 1,046.00 | | 16,649.41 |
| 01/08/09 | 17 | Stewart Property Holdings<br>49 E. 4th St. STE 521<br>Cincinnati, OH 45202 | POA Dues | 1290-000 | 8,886.00 | | 25,535.41 |
| 01/08/09 | 17 | Nassar Hallaji<br>4639 Reid Rd.<br>Elon, NC 27244 | POA Dues | 1290-000 | 1,197.00 | | 26,732.41 |
| 01/08/09 | 17 | Michael Cetta | POA Dues | 1290-000 | 3,187.90 | | 29,920.31 |
| *  01/08/09 | | Olga Cartwright | POA Dues | 1290-003 | 1,169.00 | | 31,089.31 |
| 01/08/09 | 17 | James Valdes<br>1837 7th St.<br>Santa Monica, CA 90401 | POA Dues | 1290-000 | 500.00 | | 31,589.31 |
| 01/08/09 | 17 | Roy Langenbach<br>120 SE Rio Casarano<br>Port St. Lucie, FL 34984 | POA Dues | 1290-000 | 1,041.00 | | 32,630.31 |

Page Subtotals          17,026.90          0.00

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778 BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 17 | Free Spool Group LLC<br>PO Box 334<br>Centerport, NY 11721 | POA Dues | 1290-000 | 3,138.69 | | 35,769.00 |
| 01/08/09 | 17 | Rayne Poussard<br>321 Creswell Rd.<br>Severna Park, MD 21146 | POA Dues | 1290-000 | 785.66 | | 36,554.66 |
| 01/08/09 | 17 | Daniel Zivney<br>1156 Fieldview Dr.<br>Reston, VA 20194 | POA Dues | 1290-000 | 415.00 | | 36,969.66 |
| 01/08/09 | 17 | Barbara Murray | POA Dues | 1290-000 | 2,599.00 | | 39,568.66 |
| 01/08/09 | 17 | Barbara Murray | POA Dues | 1290-000 | 2,450.22 | | 42,018.88 |
| 01/08/09 | 17 | Christopher Thompson<br>401 Wahackme Rd.<br>New Canaan, CT 06840 | POA Dues | 1290-000 | 1,207.00 | | 43,225.88 |
| 01/08/09 | 17 | Prabhakar Rumalla<br>1330 SE 73 Place<br>Ocala, FL 34480 | POA Dues | 1290-000 | 1,207.00 | | 44,432.88 |
| 01/08/09 | 17 | Beeravolu Ramesh<br>5744 Lakeshore<br>Fort Gratiot, MI 48259 | POA Dues | 1290-000 | 1,207.00 | | 45,639.88 |
| 01/08/09 | 17 | ZRP Associates, LLC | POA Dues | 1290-000 | 1,207.00 | | 46,846.88 |

Page Subtotals                    14,216.57                    0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:   06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1222-10th Ave.<br>Port Huron, MI 48060 | | | | | |
| 01/08/09 | 17 | G. Robert Marcus<br>11 Butternut Lane<br>Basking Ridge, NJ 07920 | POA Dues | 1290-000 | 1,207.00 | | 48,053.88 |
| 01/08/09 | 17 | Paul Hyman<br>8 Winthrop Dr.<br>Dix Hills, NY 11746 | POA Dues | 1290-000 | 1,197.00 | | 49,250.88 |
| 01/08/09 | 17 | Paul Hyman<br>8 Winthrop Dr.<br>Dix Hills, NY 11746 | POA Dues | 1290-000 | 2,357.00 | | 51,607.88 |
| 01/08/09 | 17 | Paul Hyman<br>8 Winthrop Dr<br>Dix Hills, NY 11746 | POA Dues | 1290-000 | 1,177.00 | | 52,784.88 |
| 01/08/09 | | Miranda Victor<br>124 SE Rio Casarano<br>Port St. Lucie, FL 34984 | POA Dues | 1221-000 | 1,207.00 | | 53,991.88 |
| 01/08/09 | | Robert Ilcsik<br>619 Pepperbrush Ct.<br>Willmington, DE 19808 | POA Dues | 1221-000 | 1,197.00 | | 55,188.88 |
| 01/08/09 | | Alan Ross<br>23217 Ranch Rd. | POA Dues | 1221-000 | 1,144.00 | | 56,332.88 |

Page Subtotals          9,486.00          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Beachwood, OH 44122 | | | | | |
| 01/08/09 | | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | POA Dues | 1221-000 | 2,357.00 | | 58,689.88 |
| 01/08/09 | | Mark Grudzielanek<br>POB 1581<br>Rancho Santa Fe, CA 92067 | POA Dues | 1221-000 | 1,215.00 | | 59,904.88 |
| 01/08/09 | | Susan Goble<br>5283 Old Hickory Dr.<br>Brighton, MI 48116 | POA Dues | 1221-000 | 151.00 | | 60,055.88 |
| 01/08/09 | | Gerry Ross<br>9235 SW 63 Ct<br>Miami, FL 33156 | POA Dues | 1221-000 | 1,271.00 | | 61,326.88 |
| 01/08/09 | | Lois Kain<br>4663 SE Bridgetown Ct.<br>Stuart, FL 34997 | POA Dues | 1221-000 | 1,141.00 | | 62,467.88 |
| 01/08/09 | | Daytona Land Co.<br>2665 N. Atlantic Ave.<br>Ste 300<br>Daytona Beach, FL 32118 | POA Dues | 1221-000 | 2,486.00 | | 64,953.88 |
| 01/08/09 | | Eurostone Imports<br>2165 W. Atlantic Ave. | POA Dues | 1221-000 | 1,269.00 | | 66,222.88 |

| | Page Subtotals | 9,890.00 | 0.00 |
|---|---|---|---|

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:                   DREW M. DILLWORTH
Bank Name:                      BANK OF AMERICA, N.A.
Account Number / CD #:     *******3778  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Delray Beach, FL 33445 | | | | | |
| 01/08/09 | | Eurostone Imports 2165 W. Atlantic Ave. Delray Beach, FL 33445 | POA Dues | 1221-000 | 3,123.00 | | 69,345.88 |
| 01/08/09 | | Robert Budnick 108 SE Saint Lucia Port St. Lucie, FL 34984 | POA Dues | 1221-000 | 1,000.00 | | 70,345.88 |
| 01/08/09 | | Gordon Chiu 12601 SW 77 St. Miami, FL 33183 | POA Dues | 1221-000 | 1,207.00 | | 71,552.88 |
| 01/08/09 | | Harvey Liftin 16705 Sapphire Springs Weston, FL 33331 | POA Dues | 1221-000 | 1,215.00 | | 72,767.88 |
| 01/08/09 | | William Snyder 19058 Point Dr. Tequesta, FL 33469 | POA Dues | 1221-000 | 1,147.00 | | 73,914.88 |
| 01/08/09 | | Philip D'Angelo 6948 SE Harbor Circle Stuart, FL 34996 | POA Dues | 1221-000 | 2,823.00 | | 76,737.88 |
| 01/08/09 | | Frank Krawiecki 288 Little Plains Rd. Huntington, NY 11743 | POA Dues | 1221-000 | 1,204.00 | | 77,941.88 |

Page Subtotals            11,719.00                0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-29769 -PGH | Trustee Name: DREW M. DILLWORTH |
| Case Name: GINN-LA ST. LUCIE LTD., LLLP | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******3778 BofA - Checking Account |
| Taxpayer ID No: *******5632 | |
| For Period Ending: 06/30/13 | Blanket Bond (per case limit): $ 1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | | Robert Smylie<br>217 Commodore Dr.<br>Jupiter, FL 33477 | POA Dues | 1221-000 | 3,866.00 | | 81,807.88 |
| 01/08/09 | | J.F. Joyce Real Estate<br>4725 W. 135 St.<br>Bldg D<br>Crestwood, IL 60445 | POA Dues | 1221-000 | 134.00 | | 81,941.88 |
| 01/08/09 | | David Overdorf<br>7146 Wainscott Ct.<br>Sarasota, FL 34238 | POA Dues | 1221-000 | 1,169.00 | | 83,110.88 |
| 01/08/09 | | David Overdorf<br>7146 Wainscott Ct.<br>Sarasota, FL 34238 | POA Dues | 1221-000 | 1,271.00 | | 84,381.88 |
| 01/08/09 | | Rose Conti<br>234 Santa Rosa Ct.<br>Holmdel, NJ 07733 | POA Dues | 1221-000 | 2,414.00 | | 86,795.88 |
| 01/08/09 | | Lee Griffith<br>214 Golf Club Drive<br>New Smyrna Beach, FL 32168 | POADues | 1221-000 | 2,599.00 | | 89,394.88 |
| 01/08/09 | | Nanjappa Subramanian<br>7204 Elyse Circle<br>Port St. Lucie, FL 34952 | POA Dues | 1221-000 | 1,207.00 | | 90,601.88 |

Page Subtotals          12,660.00          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

Taxpayer ID No: *******5632
For Period Ending: 06/30/13

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | | Gerard Griesser 1885 Rose Cottage Ln Malvern, PA 19355 | POA Dues | 1221-000 | 1,045.54 | | 91,647.42 |
| 01/08/09 | | Richard Janiak 172 Woodbrook Rd. White Plains, NY 10605 | poa dues | 1221-000 | 1,197.00 | | 92,844.42 |
| 01/08/09 | | Alan Levine 1701 SE Hillmoor Dr. #11 Port St. Lucie, FL 34952 | poa dues | 1221-000 | 1,954.99 | | 94,799.41 |
| 01/08/09 | | John Franklin 143 SE Mira Lavella Port St. Lucie, FL 34984 | poa Dues | 1221-000 | 3,123.00 | | 97,922.41 |
| 01/08/09 | | Anthony Vetrano 149 Chapel Rd. Manhasset, NY 11030 | poa dues | 1221-000 | 2,165.00 | | 100,087.41 |
| 01/08/09 | | Marshall Brothers 5500 Collins Ave. Apt.# 403 Miami Beach, FL 33140 | poa dues | 1221-000 | 2,399.00 | | 102,486.41 |
| 01/08/09 | | Stephen Fitzgerald 880 Peregrine Rd. Indialantic, FL 32903 | poa Dues | 1221-000 | 1,094.00 | | 103,580.41 |
| | | | Page Subtotals | | 12,978.53 | 0.00 | |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | | Jacob Marvin<br>10940 NW 7th Ct.<br>Plantation, FL 33324 | POA dues | 1221-000 | 603.50 | | 104,183.91 |
| 01/08/09 | | Edward Miller<br>15 Meadow Rd.<br>Baltimore, MD 21212 | poa Dues | 1221-000 | 1,144.00 | | 105,327.91 |
| 01/08/09 | | Edlin Torralba<br>6081 W. Douneray Loop<br>Crystal River, FL 34429 | POA Dues | 1221-000 | 1,144.00 | | 106,471.91 |
| 01/12/09 | | A.T. Tamboli<br>840 Colliers Way<br>Weirton, WV 26062 | POA | 1221-000 | 2,599.00 | | 109,070.91 |
| 01/12/09 | | Stephen Simms<br>15 Berkley Ct.<br>Briarcliff Manor, NY 10510 | POA | 1221-000 | 3,123.00 | | 112,193.91 |
| 01/12/09 | | McDonough Family LLLP<br>5049 N. Highway A1A<br>Apt 1305<br>Ft. Pierce, FL 34949 | POA | 1221-000 | 3,485.00 | | 115,678.91 |
| 01/12/09 | | Armond Ferri<br>111 SE Bella Strano<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 785.57 | | 116,464.48 |

Page Subtotals            12,884.07            0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:         BANK OF AMERICA, N.A.

Account Number / CD #:      *******3778  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/12/09 | | Shannon Johnson<br>6750 Still POint Dr.<br>Melbourne, FL 32940 | POA | 1221-000 | 1,197.00 | | 117,661.48 |
| 01/12/09 | | Richard Smith<br>652 Creighton Rd.<br>Villanova, PA 19085 | POA | 1221-000 | 8,904.84 | | 126,566.32 |
| 01/15/09 | 003002 | Bullet Exterminators, Inc.<br>P.O. Box 222071<br>West Palm Beach, FL 33422 | Pest Control | 2690-000 | | 3,520.00 | 123,046.32 |
| 01/15/09 | 003003 | Home Town Cable TV, LLC<br>10486 SW Village Center Dr.<br>Port St. Lucie, FL 34987 | Invoices 601A & 601 | 2690-000 | | 22,626.97 | 100,419.35 |
| 01/15/09 | 003004 | Elite Custom Service<br>4683 SW Bermuda Way<br>Palm City, FL 34990 | Invoice 1401-Waste pick-up | 2690-000 | | 772.05 | 99,647.30 |
| 01/15/09 | 003005 | Ever Clear Pool Service<br>2348 SW Valnera St.<br>Port St. Lucie, FL 34953 | Pool Service #0811201 | 2690-000 | | 10,900.00 | 88,747.30 |
| 01/15/09 | 003006 | S & W Electric, Inc.<br>501 West Coker Rd.<br>Ft. Pierce, FL 34945 | Electric Work #14516 | 2690-000 | | 1,272.00 | 87,475.30 |
| 01/16/09 | | Larry Wormmeester | POA | 1221-000 | 782.00 | | 88,257.30 |

Page Subtotals          10,883.84          39,091.02

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 06823 Kenowa Ave. Grandville, MI 49418 | | | | | |
| 01/16/09 | | Elizabeth Fitzpatrick 109 SE Mira Lavella Port St. Lucie, FL 34984 | POA | 1221-000 | 3,028.00 | | 91,285.30 |
| 01/16/09 | | Chaemin Lee 141 Rosebury Ct. Mayfield Heights, OH 44124 | POA | 1221-000 | 2,095.00 | | 93,380.30 |
| 01/16/09 | | Edwin Paul POB 266 Salyersville, KY 41465 | POA | 1221-000 | 1,271.00 | | 94,651.30 |
| 01/16/09 | | Gerard Schiraldi 6 Main Ave. Garden City, NY 11530 | POA | 1221-000 | 2,669.00 | | 97,320.30 |
| 01/16/09 | | Hank Weinstein | Gate Card Fees | 1221-000 | 75.00 | | 97,395.30 |
| 01/16/09 | | Hank Weinstein | Gate card fees | 1221-000 | 75.00 | | 97,470.30 |
| 01/16/09 | | Richard Brennan | gate card fees | 1221-000 | 75.00 | | 97,545.30 |
| 01/16/09 | | Antonio Leskovar Borelli 117 SE Bella Strano St. Port St. Lucie, FL 34984 | gate card fees | 1221-000 | 75.00 | | 97,620.30 |

Page Subtotals          9,363.00          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:          08-29769  -PGH | Trustee Name:        DREW M. DILLWORTH |
| Case Name:     GINN-LA ST. LUCIE LTD., LLLP | Bank Name:          BANK OF AMERICA, N.A. |
| | Account Number / CD #:     *******3778  BofA - Checking Account |
| Taxpayer ID No:   *******5632 | |
| For Period Ending:   06/30/13 | Blanket Bond (per case limit):    $  1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/09 | | Marc Baldinger<br>150 SW Lighthouse Dr.<br>Palm City, FL 34990 | POA | 1221-000 | 1,207.00 | | 98,827.30 |
| 01/16/09 | | David Welch<br>2651 NE 23 St.<br>Pompano Beach, FL 33062 | POA | 1221-000 | 1,197.00 | | 100,024.30 |
| 01/16/09 | | Michael Costello<br>113 SE Via Verona<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 1,399.00 | | 101,423.30 |
| 01/16/09 | | Braden<br>228 SE Bella Strano | POA | 1221-000 | 1,197.00 | | 102,620.30 |
| 01/16/09 | | Land Lot LLC<br>41 King Lane<br>Sperryville, VA 22740 | POA | 1221-000 | 1,197.00 | | 103,817.30 |
| 01/16/09 | | Ronald Jachimowicz<br>2917 English Dr.<br>Troy, MI 48085 | POA | 1221-000 | 1,271.00 | | 105,088.30 |
| 01/16/09 | | DJD Realty LLC<br>950 Glades Rd Suite 5<br>Boca Raton, FL 33431 | POA | 1221-000 | 1,169.00 | | 106,257.30 |
| 01/16/09 | | John Traub<br>2765 Antrim CT. | POA | 1221-000 | 1,207.00 | | 107,464.30 |

Page Subtotals                    9,844.00                  0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"
Page:    18
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH                                    Trustee Name:            DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP                      Bank Name:               BANK OF AMERICA, N.A.
                                                                    Account Number / CD #:   *******3778  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13                                        Blanket Bond (per case limit):  $ 1,000,000.00
                                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Oakland TWP, MI 48306 | | | | | |
| 01/16/09 | | Suresh Katakkar<br>1391 E. Placita Mapache<br>Tucson, AZ 85718 | POA | 1221-000 | 991.00 | | 108,455.30 |
| 01/16/09 | | Joel Bierenbaum<br>46 Gleason Dr.<br>Thiells, NY 10984 | POA | 1221-000 | 1,141.00 | | 109,596.30 |
| 01/16/09 | | Marc Abitbol<br>12622 Crystal Pointe Dr. Apt B<br>Boynton Beach, FL 33437 | POA | 1221-000 | 603.50 | | 110,199.80 |
| 01/16/09 | | William I. Mott<br>11 Manning Cove Rd.<br>Malta, NY 12020 | POA | 1121-000 | 1,197.00 | | 111,396.80 |
| 01/16/09 | | U.S. Real Estate Services, Inc.<br>25520 Commercentre Dr.<br>2nd Floor<br>Lake Forest, CA 92630 | POA | 1221-000 | 1,197.00 | | 112,593.80 |
| 01/16/09 | | Barbara Boroughs<br>15 Twin Walls Lane<br>Weston, CT 06883 | POA | 1221-000 | 767.00 | | 113,360.80 |
| 01/16/09 | | Paul Edwards<br>4260 Apple Valley Lane | POA | 1221-000 | 1,207.00 | | 114,567.80 |

Page Subtotals          7,103.50          0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                                  Page:    19

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | West Bloomfield, MI 48323 | | | | | |
| 01/16/09 | | Regal Properties and Investments, LLC<br>2003 Alice St.<br>Waycross, GA 31501 | POA | 1221-000 | 1,197.00 | | 115,764.80 |
| 01/16/09 | | Melvin Friedberg, PA | POA | 1221-000 | 1,141.00 | | 116,905.80 |
| 01/16/09 | | James Grantz<br>4075 E. Pinelake Rd.<br>New Sprinfield, OH 44443 | POA | 1221-000 | 584.48 | | 117,490.28 |
| 01/16/09 | | Brewster Co.<br>133 Mahoning Ave.<br>New Castle, PA 16102 | POA | 1221-000 | 584.48 | | 118,074.76 |
| 01/16/09 | 17 | Dink Investments, LLC<br>124 Bear's Club Dr.<br>Jupiter, FL 33477 | POA | 1221-000 | 139.43 | | 118,214.19 |
| 01/16/09 | | Harvey Gideaon | POA | 1221-000 | 2,363.34 | | 120,577.53 |
| 01/16/09 | | Eleanor Termine<br>131 SE Via Marbella<br>Port St. Lucie, 34984 | POA | 1221-000 | 2,669.00 | | 123,246.53 |
| 01/16/09 | | Dr. Ashwin Rumalla<br>6934 SE 14 Ct.<br>Ocala, FL 34480 | POA | 1221-000 | 1,271.00 | | 124,517.53 |

Page Subtotals                          9,949.73                    0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Trustee Name:          DREW M. DILLWORTH
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/09 | | Bo Young Kang<br>7254 SE 12 Cir<br>Ocala, FL 34480 | POA | 1221-000 | 1,207.00 | | 125,724.53 |
| 01/16/09 | | William Cicilian<br>4330 N A1A Apt 701<br>Fort Pierce, FL 34949 | POA | 1221-000 | 2,357.00 | | 128,081.53 |
| 01/16/09 | | Monique Ogilvie<br>2670 S. Ocean Blvd.<br>Apt. 305<br>Palm Beach, FL 33480 | POa | 1221-000 | 370.00 | | 128,451.53 |
| 01/16/09 | | Richard Henry<br>106 Fitzwilliam Blvd.<br>London, ON N6H 5H4<br>Canada | POA | 1221-000 | 150.00 | | 128,601.53 |
| 01/16/09 | 17 | Casto Homes, Inc.<br>13842 US HWY 1<br>Juno Beach, FL 33408 | POA | 1290-000 | 6,550.71 | | 135,152.24 |
| 01/20/09 | | Richard Stover<br>10 Exeter Ln.<br>Morristown, NJ 07960 | Transponder | 1221-000 | 75.00 | | 135,227.24 |
| 01/20/09 | | The Lavelle Group<br>4495 Military Trail, Ste 107 | POA | 1221-000 | 1,041.00 | | 136,268.24 |

Page Subtotals          11,750.71          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jupiter, FL 33458 | | | | | |
| 01/20/09 | | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 136,667.24 |
| 01/20/09 | | The LAvelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 137,066.24 |
| 01/20/09 | | Daniel Rourke<br>POB 2627<br>Framingham, MA 01703 | POA | 1221-000 | 1,215.00 | | 138,281.24 |
| 01/20/09 | | Daniel Rourke<br>POB 2627<br>Framingham, MA 01703-2627 | POA | 1221-000 | 2,669.00 | | 140,950.24 |
| 01/20/09 | | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 389.67 | | 141,339.91 |
| 01/28/09 | | Joseph Coury<br>114 SE Mira Lavella<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 993.33 | | 142,333.24 |
| 01/28/09 | | Don Ardinger<br>13012 Hawkins Circle<br>Hagerstown, MD 21742 | POA | 1221-000 | 555.00 | | 142,888.24 |

Page Subtotals          6,620.00          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

| Case No: | 08-29769  -PGH | | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | | Don Ardinger<br>13012 Hawkins Circle<br>Hagerstown, MD 21742 | POA | 1221-000 | 1,197.00 | | 144,085.24 |
| 01/28/09 | | Michael Weiss<br>14 Doti Ct.<br>Huntington, NY 11743 | POA | 1221-000 | 2,357.00 | | 146,442.24 |
| 01/28/09 | | Karen Bertiger<br>23 Clarington Way<br>Barrington, IL 60010 | POA | 1221-000 | 2,598.00 | | 149,040.24 |
| 01/28/09 | | John Long<br>147 SE Rio Angelica<br>Tesoro Golf & CC<br>Port St. | POA | 1221-000 | 2,399.00 | | 151,439.24 |
| 01/28/09 | | Julio Sanguily<br>4530 SW Longbay Dr.<br>Palm City, FL 34990 | POA | 1221-000 | 1,215.00 | | 152,654.24 |
| 01/28/09 | | Karen Frankowiak<br>23302 Pargillis Rd.<br>Perrysburg, OH 43551 | POA | 1221-000 | 1,144.00 | | 153,798.24 |
| 01/28/09 | | Orton Guy<br>1161 E. 105 St.<br>Brooklyn, NY 11236 | POA | 1121-000 | 1,136.85 | | 154,935.09 |

Page Subtotals          12,046.85          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-29769 -PGH | Trustee Name: DREW M. DILLWORTH |
| Case Name: GINN-LA ST. LUCIE LTD., LLLP | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******3778  BofA - Checking Account |
| Taxpayer ID No: *******5632 | |
| For Period Ending: 06/30/13 | Blanket Bond (per case limit): $ 1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | | Trillium Properties & Investments<br>1304 Baltimore Circle<br>Waycross, GA 31501 | POA | 1221-000 | 1,207.00 | | 156,142.09 |
| 01/28/09 | | Ginn Development Co.<br>215 Celebration Place<br>suite 200<br>Celebration, FL 34747 | POA | 1221-000 | 2,599.00 | | 158,741.09 |
| 01/28/09 | | Neelam Kohli<br>2020 SW 40 Ln<br>Ocala, FL 34474 | POA | 1221-000 | 1,207.00 | | 159,948.09 |
| 01/28/09 | | Alan Epstein | POA | 1221-000 | 415.00 | | 160,363.09 |
| 01/28/09 | 17 | Palm Coast Builders & Construction, Inc.<br>661 Maplewood Dr. #22<br>Jupiter, FL 33458 | POA | 1290-000 | 8,134.00 | | 168,497.09 |
| 01/28/09 | | Susan Goble<br>5238 Old Hickory Dr.<br>Brighton, MI 48116 | POA | 1221-000 | 151.00 | | 168,648.09 |
| 01/28/09 | | Charles Horowitz<br>101 20th St.<br>#2701<br>Miami Beach, FL 33139 | POA | 1221-000 | 206.00 | | 168,854.09 |

Page Subtotals                13,919.00                0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:         BANK OF AMERICA, N.A.

Account Number / CD #:      *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/30/09 | | Stephen Dotson<br>3630 SW Sunset Trace Circle<br>Palm City, FL 34990 | POA | 1121-000 | 1,197.00 | | 170,051.09 |
| 01/30/09 | | Drew M. Dillworth, Trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Brennan POA/Mistaken dep. in Tesoro | 1221-000 | 3,083.00 | | 173,134.09 |
| 01/30/09 | | Drew M. Dillworth, trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Zabytko poa/mistaken dep. to Tesoro | 1221-000 | 3,465.33 | | 176,599.42 |
| 01/30/09 | 003007 | City of Port St. Lucie | Utilities | 2690-000 | | 499.16 | 176,100.26 |
| 01/30/09 | 003008 | Bullet Exterminators, Inc.<br>PO Box 222071<br>West Palm Beach, FL 33422 | Invoice #45045 | 2690-000 | | 27.00 | 176,073.26 |
| 01/30/09 | 003009 | Ever Clear Pool Service<br> 2348 SW Valnera St.<br>Port St. Lucie, FL 34953 | Inv #0910200 | 2690-000 | | 10,810.00 | 165,263.26 |
| 01/30/09 | 003010 | World Electric Supply, Inc.<br>663 NW Enterprise Dr.<br>Port St. Lucie, FL 34986-2204 | Inv #S004338171.001 | 2690-000 | | 404.76 | 164,858.50 |
| 01/30/09 | 003011 | Muzak of West Palm Beach | #161474 | 2690-000 | | 90.74 | 164,767.76 |

Page Subtotals          7,745.33          11,831.66

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1000 N. Dixie Hwy Suite A<br>West Palm Beach, FL 33401 | | | | | |
| 01/30/09 | 003012 | Muzak of West Palm Beach<br>1000 N. Dixie Hwy Suite A<br>West Palm Beach, FL 33401 | #161474 | 2690-000 | | 90.74 | 164,677.02 |
| 01/30/09 | 003013 | Florida City Gas<br>PO Box 11812<br>Newark, NJ 07101-8112 | Billing date 1/16/09 | 2690-000 | | 1,772.46 | 162,904.56 |
| 01/30/09 | 003014 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | Utilities payment | 2690-000 | | 19,662.94 | 143,241.62 |
| 02/02/09 | | The LAvelle Group, LLC<br>4495 Military Trail, Ste 107<br>Juliter, FL 33458 | POA | 1221-000 | 1,041.00 | | 144,282.62 |
| 02/02/09 | | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 389.67 | | 144,672.29 |
| 02/02/09 | | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 145,071.29 |
| 02/02/09 | | Lavelle Group, LLC<br>4495 Military Trail, Ste 107 | POA | 1221-000 | 399.00 | | 145,470.29 |

Page Subtotals                2,228.67            21,526.14

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jupiter, FL 33458 | | | | | |
| 02/02/09 | | FPL | FPL Refund | 1221-000 | 25.00 | | 145,495.29 |
| 02/03/09 | 003015 | Home Town Cable TV, LLC<br>10486 SW Village Center Dr.<br>Port St. Lucie, FL 34987 | Invoice #610 | 2690-000 | | 19,840.58 | 125,654.71 |
| 02/03/09 | 003016 | Home Town Cable TV, LLC<br>10486 SW Village Center Drive<br>Port St. Lucie, FL 34987 | Invoice #610A | 2690-000 | | 2,786.39 | 122,868.32 |
| 02/03/09 | 003017 | S & W Electric, Inc.<br>501 West Coker Rd.<br>Ft. Pierce, FL 34945 | Invoice 14526 | 2690-000 | | 2,200.00 | 120,668.32 |
| 02/03/09 | 003018 | Bullet Exterminators, Inc.<br>PO Box 222071<br>West Palm Beach, FL 33422 | Invoice 45143 | 2690-000 | | 2,752.00 | 117,916.32 |
| 02/04/09 | 003019 | Home Town Cable, TV, LLC<br>10486 SW Village Center Dr.<br>Port St. Lucie, FL 34987 | Invoice 596, 596-A | 2690-000 | | 21,910.65 | 96,005.67 |
| 02/05/09 | 003020 | World Electric Supply, Inc.<br>663 NW Enterprise Dr.<br>Port St. Lucie, FL 34986-2204 | Payment for lights | 2690-000 | | 1,426.17 | 94,579.50 |
| 02/06/09 | | Gina Kopec | POA | 1221-000 | 1,197.00 | | 95,776.50 |

Page Subtotals    1,222.00    50,915.79

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    27

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 11 Manor Ln Katonah, NY 10536 | | | | | |
| 02/06/09 | | Rayne Poussard 321 Creswell Rd. Severna  Park, MD 21146 | POA | 1221-000 | 785.66 | | 96,562.16 |
| 02/06/09 | | Roy Langernbach 120 SE Rio Casarano Port St. Lucie, FL 34984 | POA | 1221-000 | 1,041.00 | | 97,603.16 |
| 02/06/09 | | Armond Ferri 111 SE Bella Strano Port St. Lucie, Fl 34984 | POA | 1221-000 | 785.57 | | 98,388.73 |
| 02/06/09 | | Casto Homes, Inc. 13842 US Hwy 1 Juno Beach, FL 33408 | POA | 1221-000 | 6,617.71 | | 105,006.44 |
| 02/09/09 | | Chad Quist 102 SE Rio Casarano Port St. Lucie, FL 34984-6618 | POA | 1221-000 | 4,338.00 | | 109,344.44 |
| 02/09/09 | | John Lenzner 619 Duff Rd. Sewickley, PA 15143 | POA | 1221-000 | 2,341.00 | | 111,685.44 |
| 02/10/09 | 003021 | Tom Zensen | Reim./Argus Surveillance | 2690-000 | | 118.00 | 111,567.44 |
| | | | | Page Subtotals | 15,908.94 | 118.00 | |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    28

Case No:         08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/13/09 | | CLI Fleet Inc. 99 Biltmore Ave. Rye, NY 10580 | POA | 1221-000 | 889.66 | | 112,457.10 |
| 02/13/09 | | U.S. Real Estate Services, Inc. 25520 Commercentre Sr. 2nd Floor Lake Forest, CA 92630 | POA | 1221-000 | 1,197.00 | | 113,654.10 |
| 02/13/09 | | Linnes Finney, Jr. 10960 Pine Creek Lane Port St. Lucie, FL 34986 | POA | 1221-000 | 1,271.00 | | 114,925.10 |
| 02/13/09 | | Otto Vitale 233 SE Bella Strano Port St. Lucie, FL 34984 | POA | 1221-000 | 2,599.00 | | 117,524.10 |
| 02/13/09 | | Asialine Investments Corporation 3261 SE Morningside Blvd. Port St. Lucie, FL 34952 | POA | 1221-000 | 1,215.00 | | 118,739.10 |
| 02/13/09 | | Bergman Family LTD Partnership 24 N. Sewell's Point Rd. Stuart, FL 34996 | POA | 1221-000 | 1,861.71 | | 120,600.81 |
| 02/13/09 | | Bergman Family LTD Partnership 24 N. Sewell's Point Rd. Stuart, FL 34996 | POA | 1221-000 | 1,169.00 | | 121,769.81 |

Page Subtotals        10,202.37        0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    29

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/13/09 | | Egan East Development Corp III | POA | 1221-000 | 1,197.00 | | 122,966.81 |
| 02/13/09 | | H.N. Corporation 1316 N. Hills Blvd. North Little Rock, AK 72114 | POA | 1221-000 | 1,207.00 | | 124,173.81 |
| 02/13/09 | | Mark Nichols 35 Sherrill Rd. Little Rock, AR 72202 | POA | 1221-000 | 1,177.00 | | 125,350.81 |
| 02/13/09 | | FJB & Associates, Inc. | POA | 1221-000 | 1,207.00 | | 126,557.81 |
| 02/13/09 | 003022 | City of Port St. Lucie Utilities | Payment for utilities | 2690-000 | | 959.19 | 125,598.62 |
| 02/13/09 | 003023 | Elite Custom Service | Payment | 2690-000 | | 772.05 | 124,826.57 |
| 02/13/09 | 003024 | John Deere Landscapes | Payment | 2690-000 | | 4,773.89 | 120,052.68 |
| 02/13/09 | 003025 | Florida Power & Light | Utilities | 2690-000 | | 4,902.81 | 115,149.87 |
| 02/13/09 | 003026 | The Tesoro Club 200 SE Via Tesoro Blvd. Port St. Lucie, FL 34984 | Operating Exp-Water bill | 2690-000 | | 7,203.62 | 107,946.25 |
| 02/17/09 | | Nigel McIvor 4694 Manderly Dr. Wellington, FL 33467-7406 | POA | 1221-000 | 1,600.00 | | 109,546.25 |
| 02/17/09 | | Bob David-Tax Collector | Refund | 1221-000 | 2,236.14 | | 111,782.39 |

Page Subtotals     8,624.14     18,611.56

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | St. Lucie County Tax Collector | | | | | |
| 02/17/09 | | South Florida Water Management District PO Box 24682 West Palm Beach, FL 33416 | Refund | 1221-000 | 1,000.00 | | 112,782.39 |
| 02/18/09 | | Elizabeth Buckley Fortner 104 SE San Fratello Tesoro Port St. Lucie, FL 34984 | POA | 1121-000 | 2,599.00 | | 115,381.39 |
| 02/18/09 | 003027 | Florida Power & Light | Utilities | 2690-000 | | 450.64 | 114,930.75 |
| 02/20/09 | | Antonini First American Title Insurance Co. 201 SW Port St. Lucie Blvd. Suite 205 Port St. Lucie, FL 34984 | POA | 1221-000 | 3,080.64 | | 118,011.39 |
| 02/25/09 | | Joseph Coury 114 SE Mira Lavella Port St. Lucie, FL 34984 | POA | 1221-000 | 993.33 | | 119,004.72 |
| 02/25/09 | | Paul Boucher 1006 SW Woodcreek Dr. Palm City, FL 34990 | POA | 1221-000 | 1,215.00 | | 120,219.72 |
| 02/25/09 | | John Antonini 571 SE Wallace Ter. | POA | 1221-000 | 225.00 | | 120,444.72 |

Page Subtotals          9,112.97          450.64

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 31

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: | 08-29769  -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St. Lucie, FL 34983 | | | | | |
| 02/25/09 | | Philadelphia Insurance Companies<br>One Bala Plaza, Suite 100<br>Bala Cynwyd, PA 19004 | POA | 1221-000 | 29.62 | | 120,474.34 |
| 02/25/09 | 003028 | The Tesoro Club<br>200 SE Via Tesoro Blvd.<br>Port St. Lucie, FL 34984 | Reimbursement for landscape equip | 2690-000 | | 10,805.18 | 109,669.16 |
| 02/26/09 | 003029 | Tesoro Preserve POA | Pymt deposited in POA acct. | 2690-000 | | 555.00 | 109,114.16 |
| 02/26/09 | 003030 | Walker Technical Services | Irrigation Tech | 2690-000 | | 1,500.00 | 107,614.16 |
| 02/26/09 | 003031 | Matthew Boyd | Employee Reimbursement | 2690-000 | | 48.77 | 107,565.39 |
| 02/27/09 | | The LAvelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 107,964.39 |
| 02/27/09 | | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 1,041.00 | | 109,005.39 |
| 02/27/09 | | The LAvelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | POA | 1221-000 | 389.67 | | 109,395.06 |
| 02/27/09 | 003032 | S & W Electric, Inc. | Invoice #14518 | 2690-000 | | 765.00 | 108,630.06 |

Page Subtotals       1,859.29       13,673.95

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 501 West Coker Rd. Ft. Pierce, FL 34945 | | | | | |
| | 02/27/09 | 003033 | S & W Electric, Inc. 501 W. Coker Rd. Ft. Pierce, FL 34945 | Invoice #14507 | 2690-000 | | 300.00 | 108,330.06 |
| * | 03/02/09 | 003034 | Florida City Gas P.O. Box 11812 Newark, NJ 07101-8112 | Gas Utilities | 2690-004 | | 1,925.59 | 106,404.47 |
| | 03/03/09 | | The LAvelle Group, LLC 4495 Military Trail Ste 107 Jupiter, FL 33458 | POA | 1221-000 | 399.00 | | 106,803.47 |
| | 03/03/09 | | Law Offices of Gordon Koegler, P.A. One East Broward Blvd. Ste 700 Ft. Lauderdale, FL 33301 | POA | 1221-000 | 1,207.00 | | 108,010.47 |
| | 03/03/09 | | Harold Fenner 128 Rio Angelica Port St. Lucie, FL 34984 | POA | 1221-000 | 75.00 | | 108,085.47 |
| * | 03/03/09 | 003034 | Florida City Gas P.O. Box 11812 Newark, NJ 07101-8112 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -1,925.59 | 110,011.06 |

Page Subtotals        1,681.00        300.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/09 | 003035 | Florida City Gas<br>PO Box 11812<br>Newark, NJ 07101 | Payments for utilities | 2690-000 | | 817.32 | 109,193.74 |
| 03/05/09 | | Florida Power & Light | Refund for overpayment | 1221-000 | 11,875.76 | | 121,069.50 |
| 03/05/09 | | Gary, Dytrych & Ryan, P.A.<br>701 U.S. Hwy 1-Ste 402<br>N. Palm Beach, FL 33408 | POA | 1221-000 | 933.11 | | 122,002.61 |
| 03/05/09 | | U.S. Real Estate Services, Inc.<br>25520 Commercentre Drive<br>2nd Floor<br>Lake Forest, CA 92630 | POA | 1221-000 | 1,144.00 | | 123,146.61 |
| 03/05/09 | | U.S. Real Estate Services, Inc.<br>25520 Commercentre Dr.<br>2nd Floor<br>Lake Forest, CA 92630 | POA | 1221-000 | 2,669.00 | | 125,815.61 |
| 03/05/09 | | Law Offices of Geil Bilu, P.A.<br>10 Fairway Drive, Suite 204<br>Deerfield Beach, FL 33441 | POA | 1221-000 | 7,163.05 | | 132,978.66 |
| 03/05/09 | | Law Offices of Geil Bilu, P.A.<br>10 Fairway Dr. #204<br>Deerfield Beach, FL 33441 | POA | 1221-000 | 4,000.00 | | 136,978.66 |
| 03/05/09 | | Casto Homes, Inc. | POA | 1221-000 | 6,074.37 | | 143,053.03 |

| | | |
|---|---|---|
| Page Subtotals | 33,859.29 | 817.32 |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    34

Case No:        08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:        *******3778  BofA - Checking Account

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 13842 U.S. Hwy 1<br>Juno Beach, FL 33408 | | | | | |
| 03/05/09 | 003036 | Ever Clear Pool Service<br>2348 SW Valnera St.<br>Port St. Lucie, FL 34953 | Pool service for homes | 2690-000 | | 10,900.00 | 132,153.03 |
| 03/05/09 | 003037 | Hometown Cable<br>10486 SW Village Center Dr.<br>Port St. Lucie, FL 34987 | Cable, Internet Alarm | 2690-000 | | 23,398.30 | 108,754.73 |
| 03/05/09 | 003038 | Bullet Exterminators<br>PO Box 222071<br>West Palm Beach, FL 33422 | Pest Control | 2690-000 | | 2,752.00 | 106,002.73 |
| 03/05/09 | 003039 | Kilpatrick | COD | 2690-000 | | 670.07 | 105,332.66 |
| 03/05/09 | 003040 | City of Port St. Lucie Utilities | Utilities | 2690-000 | | 33.32 | 105,299.34 |
| * 03/05/09 | 003041 | Helena Chemical Co. | Chemicals | 2690-003 | | 2,165.57 | 103,133.77 |
| 03/05/09 | 003042 | Brennan Golf Sales | Additional landscaping expenses | 2690-000 | | 2,589.08 | 100,544.69 |
| 03/05/09 | 003043 | Elite Custom Service | payment | 2690-000 | | 772.05 | 99,772.64 |
| 03/05/09 | 003044 | The Tesoro Club | payment | 2690-000 | | 397.64 | 99,375.00 |
| * 03/05/09 | 003045 | Walker Technical Service | payment | 2690-004 | | 750.00 | 98,625.00 |

Page Subtotals                0.00        44,428.03

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    35

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:      *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003046 | Tee Off Temps | Add'l labor for landscaping POA | 2690-000 | | 4,425.00 | 94,200.00 |
| 03/05/09 | 003047 | Home Depot Credit Service | payment | 2690-000 | | 230.74 | 93,969.26 |
| 03/05/09 | 003048 | Capital Office Products | Office supplies | 2690-000 | | 100.62 | 93,868.64 |
| 03/06/09 | 003049 | Recycling Service, LLC | Recycling service | 2690-000 | | 550.00 | 93,318.64 |
| * 03/10/09 | | Camner, Lipsitz and Poller, P.A. 550 Biltmore Way Suite 700 Coral Gables, FL 33134 | POA | 1221-003 | 13,837.00 | | 107,155.64 |
| 03/10/09 | | Camner, Lipsitz andPoller, P.A. 550 Biltmore Way Suite 700 Coral Gables, FL 33134 | POA | 1221-000 | 1,027.48 | | 108,183.12 |
| 03/10/09 | | Rayne Poussard 321 Creswell Rd. Severna Park, MD 21146 | POA | 1221-000 | 544.66 | | 108,727.78 |
| 03/10/09 | | Judith Droder 2828 NE 40 St. Ft, Lauderdale, FL 33308 | POA | 1221-000 | 1,197.00 | | 109,924.78 |
| 03/10/09 | | Braden 228 SE Bella Strano | POA | 1221-000 | 1,197.00 | | 111,121.78 |
| 03/10/09 | | CLI Fleet Inc. 99 Biltmore Ave. | POA | 1221-000 | 889.66 | | 112,011.44 |

Page Subtotals        18,692.80        5,306.36

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Rye, NY 10580 | | | | | |
| | 03/10/09 | | Roy Lagenbach<br>120 SE Rio Casarano<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 776.00 | | 112,787.44 |
| * | 03/10/09 | 003041 | Helena Chemical Co. | Chemicals<br>Check was not signed. Will reissue check and sento to Kimberly. | 2690-003 | | -2,165.57 | 114,953.01 |
| * | 03/10/09 | 003045 | Walker Technical Service | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -750.00 | 115,703.01 |
| | 03/10/09 | 003050 | Helena Chemical Co. | Chemicals | 2690-000 | | 2,165.57 | 113,537.44 |
| | 03/10/09 | 003051 | Walker Technical Services | Payment | 2690-000 | | 750.00 | 112,787.44 |
| | 03/10/09 | 003052 | HTC-Plus/Home Town Telephone<br>P.O. Box 01-9711<br>Miami, FL 33101-9711 | #D9581087 | 2690-000 | | 1,078.24 | 111,709.20 |
| | 03/13/09 | 003053 | The Tesoro Club | Payroll/Ins. reimb. | 2690-000 | | 27,650.43 | 84,058.77 |
| | 03/13/09 | 003054 | Matthew Boyd | Employee Reimb. | 2690-000 | | 73.16 | 83,985.61 |
| | 03/19/09 | | Jonathan Mariner<br>845 United Nations Plz<br>Apt 9D<br>New York, NY 10017 | POA | 1221-000 | 2,669.00 | | 86,654.61 |

| | | |
|---|---|---|
| Page Subtotals | 3,445.00 | 28,801.83 |

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:      *******3778  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/09 | | Jonathan Mariner<br>845 United Nations Plz<br>Apt 9D<br>New York, NY 10017 | POA | 1221-000 | 3,125.00 | | 89,779.61 |
| 03/19/09 | | The Tesoro Club<br>Drew M. Dillworth Trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | F&B hours used to move furn. | 1221-000 | 105.00 | | 89,884.61 |
| 03/19/09 | | Armond Ferri<br>111 SE Bella Strano<br>Port St. Lucie, FL 34984 | POA | 1221-000 | 785.57 | | 90,670.18 |
| 03/20/09 | 003055 | Tee-Off Temps | Landscape Contract Labor | 2690-000 | | 3,200.00 | 87,470.18 |
| 03/20/09 | 003056 | Everglades Pinestraw, Inc. | Mulch | 2690-000 | | 361.62 | 87,108.56 |
| 03/20/09 | 003057 | MUZAK of West Palm Beach | Music Security gatehouse | 2690-000 | | 90.74 | 87,017.82 |
| 03/20/09 | 003058 | TEM Systems, Inc. | Southbend gate repair | 2690-000 | | 596.99 | 86,420.83 |
| 03/20/09 | 003059 | Ginn Security Services LLC | security services | 2690-000 | | 31,395.24 | 55,025.59 |
| 03/20/09 | 003060 | Ginn Property Management Services | Salary and services | 2690-000 | | 17,470.00 | 37,555.59 |
| 03/20/09 | 003061 | Kauff's of Ft. Pierce | moved container | 2690-000 | | 125.00 | 37,430.59 |

Page Subtotals          4,015.57          53,239.59

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:       BANK OF AMERICA, N.A.

Account Number / CD #:       *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/20/09 | 003062 | Precision Small Engine | R&M Parts | 2690-000 | | 500.29 | 36,930.30 |
| 03/20/09 | 003063 | Florida Power & Light | Utilities | 2690-000 | | 4,575.72 | 32,354.58 |
| 03/24/09 | 003064 | Tee-Off Temps. PO Box 1097 Palm City, FL 34991 | Golf Temps. | 2690-000 | | 6,400.00 | 25,954.58 |
| 03/25/09 | | Robert Budnick 108 SE Saint Lucia Port St. Lucie, FL 34984 | POA | 1221-000 | 1,000.00 | | 26,954.58 |
| 03/25/09 | | Stephen Fitzgerald 880 Peregrine Dr. Indialantic, FL 32903 | POA | 1221-000 | 1,094.00 | | 28,048.58 |
| 03/25/09 | | Joseph Coury 114 SE Mira Lavella Port St. Lucie, FL 34984 | POA | 1221-000 | 993.33 | | 29,041.91 |
| 03/25/09 | | Helmut Sima Bluetenstrasse 13 Wendelstein, 00000 | POA | 1221-000 | 1,215.00 | | 30,256.91 |
| 03/27/09 | | Florida Power & Light | Refund | 1221-000 | 21.04 | | 30,277.95 |
| 03/27/09 | | Florida Power & Light | Refund | 1221-000 | 20.60 | | 30,298.55 |

Page Subtotals          4,343.97          11,476.01

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    39

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769 -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:     DREW M. DILLWORTH
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******3778  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/28/09 | 003065 | Kilpatrick | Land Equip R&M | 2690-000 | | 77.37 | 30,221.18 |
| | 03/28/09 | 003066 | Tee-Off Temps | POA Landscape Contract Labor | 2690-000 | | 3,200.00 | 27,021.18 |
| | 03/31/09 | 003067 | City of Port St. Lucie Utilities | Utilities | 2690-000 | | 409.27 | 26,611.91 |
| | 03/31/09 | 003068 | Bullet Exterminators | Exterminators | 2690-000 | | 2,848.00 | 23,763.91 |
| | 03/31/09 | 003069 | Walker Technical Services | Services Rendered | 2690-000 | | 750.00 | 23,013.91 |
| | 03/31/09 | 003070 | Florida City Gas | Gas | 2690-000 | | 838.37 | 22,175.54 |
| | 03/31/09 | 003071 | Ever Clear Pool Service | Pool Maint. | 2690-000 | | 10,990.00 | 11,185.54 |
| | 03/31/09 | 003072 | MUZAK of West Palm Beach | Music | 2690-000 | | 90.74 | 11,094.80 |
| | 03/31/09 | 003073 | Philadelphia Insurance Companies | Insurance Co. | 2690-000 | | 2,590.32 | 8,504.48 |
| | 04/01/09 | | Mahmood 420 SE Faxcino Circle Lot 45 | POA | 1221-000 | 2,073.00 | | 10,577.48 |
| | 04/01/09 | | John Lenzner 619 Duff Rd Sewickley, PA 15143 | POA | 1221-000 | 1,144.00 | | 11,721.48 |
| * | 04/01/09 | | John Lenzner 619 Duff Rd. Sewickley, PA 15143 | POA | 1221-003 | 1,144.00 | | 12,865.48 |

Page Subtotals          4,361.00          21,794.07

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    40

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 04/01/09 | | John Lenzner<br>619 Duff Rd.<br>Sewickley, PA 15143 | POA<br>Wrong Amount | 1221-003 | -1,144.00 | | 11,721.48 |
| | 04/01/09 | | John Lenzner<br>619 Duff Rd.<br>Sewickley, PA 15143 | POA | 1221-000 | 1,197.00 | | 12,918.48 |
| * | 04/02/09 | | Camner, Lipsitz and Poller, P.A.<br>550 Biltmore Way Suite 700<br>Coral Gables, FL 33134 | POA<br>Wrong endorsement | 1221-003 | -13,837.00 | | -918.52 |
| | 04/02/09 | 17 | The Tesoro Club, LLC | Tx from TC to for shortfall at POA | 1290-000 | 1,000.00 | | 81.48 |
| | 04/02/09 | | CLI Fleet Inc.<br>99 Biltmore Ave.<br>Rye, NY 10580 | POA | 1221-000 | 889.66 | | 971.14 |
| | 04/09/09 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 2,500,000.00 | | 2,500,971.14 |
| | 04/09/09 | 003074 | Credit Suisse, Cayman Islands Branch | Pre-Petition Secured Claims | 4110-000 | | 2,500,000.00 | 971.14 |
| | 04/10/09 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 370,000.00 | | 370,971.14 |
| | 04/10/09 | 003075 | Eastdil Secured | Real Estate Commission-Tesoro | 3510-000 | | 354,950.00 | 16,021.14 |
| | 04/10/09 | 003076 | Eastdil Secured | Real Estate Expenses-Tesoro | 3520-000 | | 9,966.00 | 6,055.14 |

Page Subtotals       2,858,105.66      2,864,916.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    41

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:                        DREW M. DILLWORTH
Bank Name:                           BANK OF AMERICA, N.A.
Account Number / CD #:               *******3778  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending: 06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/10/09 | 003077 | Continental Real Estate Companies | Real Estate Expenses-Tesoro | 3520-000 | | 648.17 | 5,406.97 |
| 04/21/09 | 15 | FPL<br>PO Box 025576<br>Miami, FL 33102 | Refund | 1221-000 | 309.98 | | 5,716.95 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 11.62 | | 5,728.57 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 0.04 | | 5,728.61 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 86.72 | | 5,815.33 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 66.23 | | 5,881.56 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 53.10 | | 5,934.66 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 47.68 | | 5,982.34 |

Page Subtotals          575.37          648.17

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 72.80 | | 6,055.14 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 41.77 | | 6,096.91 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 6.63 | | 6,103.54 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 48.76 | | 6,152.30 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 240.42 | | 6,392.72 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 55.04 | | 6,447.76 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 4,823.58 | | 11,271.34 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 5,289.00 | 0.00 |

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**
Page:    43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 60.31 | | 11,331.65 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 73.88 | | 11,405.53 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 10.55 | | 11,416.08 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 253.62 | | 11,669.70 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 37.75 | | 11,707.45 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 59.93 | | 11,767.38 |
| 04/21/09 | 15 | FPL<br>POB 025576<br>Miami, FL 33102 | Refund | 1221-000 | 621.67 | | 12,389.05 |
| 04/21/09 | 15 | FPL | Refund | 1221-000 | 59.93 | | 12,448.98 |

Page Subtotals       1,177.64                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    44

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 025576 Miami, FL 33102 | | | | | |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 17.40 | | 12,466.38 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 56.31 | | 12,522.69 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 47.16 | | 12,569.85 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 65.31 | | 12,635.16 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 61.25 | | 12,696.41 |
| 04/21/09 | 15 | FPL POB 025576 Miami, FL 33102 | Refund | 1221-000 | 62.97 | | 12,759.38 |
| 04/21/09 | 15 | FPL POB 025576 | Refund | 1221-000 | 110.40 | | 12,869.78 |

Page Subtotals            420.80            0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | Miami, FL 33102 |  |  |  |  |  |
| 04/21/09 | 16 | Bob David-Tax Collector<br>St. Lucie County tax Collector | Refund for real estate taxes | 1290-000 | 487,930.52 |  | 500,800.30 |
| 04/21/09 | 16 | Bob David-Tax Collector<br>St. Lucie County Tax Collector | Refund for real estate taxes | 1290-000 | 179.82 |  | 500,980.12 |
| 04/23/09 |  | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 413,495.74 |  | 914,475.86 |
| 04/23/09 | 003078 | Credit Suisse-Cayman Islands Branch | Pre-Petition Secured Claims | 4110-000 |  | 413,495.74 | 500,980.12 |
| 04/23/09 | 003079 | Credit Suisse-Cayman Islands Branch | Pre-Petition Secured Claims | 4110-000 |  | 490,000.00 | 10,980.12 |
| 04/29/09 |  | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 822,000.00 |  | 832,980.12 |
| 04/29/09 | 003080 | Stearns Weaver Miller, et al<br>150 W. Flagler St.<br>Suite 2200<br>Miami, FL 33130 | DE 239 | 3110-000 |  | 375,000.00 | 457,980.12 |
| 04/29/09 | 003081 | Drew M. Dillworth, Trustee<br>150 W. Flagler St.<br>Suite 2200<br>Miami, FL 33130 | DE 240 | 2100-000 |  | 442,847.88 | 15,132.24 |
| 04/29/09 | 003082 | Drew M. Dillworth, Trustee<br>150 W. Flagler St.<br>Suite 2200 | De 240 | 2200-000 |  | 3,966.27 | 11,165.97 |

Page Subtotals          1,723,606.08          1,725,309.89

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33130 | | | | | |
| 05/20/09 | 003083 | Christopher M. Bates, Inc. Property Tax Services 2757 NE 14th Ave. Wilton Manors, FL 33334 | Invoice #908 | 3991-000 | | 2,500.00 | 8,665.97 |
| 09/23/09 | 15 | FPL | Refund | 1221-000 | 11.72 | | 8,677.69 |
| 09/23/09 | 15 | FPL | Refund | 1221-000 | 752.46 | | 9,430.15 |
| 09/23/09 | 15 | FPL | Refund | 1221-000 | 129.60 | | 9,559.75 |
| 12/17/09 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 164,337.24 | | 173,896.99 |
| 12/17/09 | 003084 | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. 150 West Flagler Street Suite 2200 Miami, FL 33130 | Order dated 12/17/09 DE 386 | 3110-000 | | 153,564.60 | 20,332.39 |
| 12/17/09 | 003085 | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. 150 West Flagler St. Suite 2200 Miami, FL 33130 | Order dated 12/17/09 DE 386 | 3120-000 | | 5,543.29 | 14,789.10 |
| 12/17/09 | 003086 | Kapila & Company 1000 S. Federal Highway | Order dated 12/17/09 DE 387 | 3410-000 | | 5,169.44 | 9,619.66 |

Page Subtotals                165,231.02          166,777.33

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:   06/30/13

Trustee Name:          DREW M. DILLWORTH

Bank Name:             BANK OF AMERICA, N.A.

Account Number / CD #:     *******3778  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 200 Ft. Lauderdale, FL 33316 | | | | | |
| 12/17/09 | 003087 | Kapila & Company 1000 South Federal Highway Suite 200 Ft. Lauderdale, FL 33316 | Order dated 12/17/09 DE 387 | 3420-000 | | 59.91 | 9,559.75 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 35.26 | | 9,595.01 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 21.32 | | 9,616.33 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 19.74 | | 9,636.07 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 35.04 | | 9,671.11 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 34.87 | | 9,705.98 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 47.38 | | 9,753.36 |
| 12/23/09 | 15 | FPL General Mail Facility Miami, FL 33188-0001 | refund | 1221-000 | 41.06 | | 9,794.42 |
| 12/23/09 | 15 | FPL General Mail Facility Miami, FL 33188-0001 | Refund | 1221-000 | 38.98 | | 9,833.40 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 24.12 | | 9,857.52 |

Page Subtotals          297.77          59.91

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 47.26 | | 9,904.78 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 38.18 | | 9,942.96 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 29.06 | | 9,972.02 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 25.29 | | 9,997.31 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 12.43 | | 10,009.74 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 47.38 | | 10,057.12 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | refund | 1221-000 | 24.21 | | 10,081.33 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | refund | 1221-000 | 43.33 | | 10,124.66 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 37.92 | | 10,162.58 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | refund | 1221-000 | 53.99 | | 10,216.57 |
| 12/23/09 | 15 | FPL<br>General Mail Facility | refund | 1221-000 | 104.84 | | 10,321.41 |

| | | | |
|---|---|---|---|
| Page Subtotals | 463.89 | 0.00 | |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    49

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3778  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL 33188-0001 | | | | | |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 49.37 | | 10,370.78 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | Refund | 1221-000 | 68.35 | | 10,439.13 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | refund | 1221-000 | 22.61 | | 10,461.74 |
| 12/23/09 | 15 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | refund | 1221-000 | 23.69 | | 10,485.43 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 42.39 | | 10,527.82 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 42.92 | | 10,570.74 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 38.31 | | 10,609.05 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 43.06 | | 10,652.11 |
| 12/23/09 | 15 | FPL | Refund | 1221-000 | 38.98 | | 10,691.09 |
| 10/11/10 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 57.00 | | 10,748.09 |
| 10/11/10 | 003088 | United States Treasury | Request for Copy of Tax Return | 2810-000 | | 57.00 | 10,691.09 |

Page Subtotals          426.68          57.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******3778  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/15/11 | | Transfer from Acct #*******5721 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 18,691.09 |
| 08/15/11 | 003089 | Kapila & Company 1000 S. Federal Highway Suite 200 Ft. Lauderdale, FL 33316 | Order dated 8/11/11 ECF 625 | 3410-000 | | 15,121.20 | 3,569.89 |
| 08/15/11 | 003090 | Kapila & Company 1000 South Federal Highway Suite 200 Ft. Lauderdale, FL 33316 | Order dated 8/11/11 ECF 625 | 3420-000 | | 169.98 | 3,399.91 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.08 | 3,399.83 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.08 | 3,399.75 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.08 | 3,399.67 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.09 | 3,399.58 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.08 | 3,399.50 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.08 | 3,399.42 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.08 | 3,399.34 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.08 | 3,399.26 |

Page Subtotals          8,000.00          15,291.83

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |
| | | |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/13 | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3778  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 06/04/12 | | Olga Cartwright | POA Dues<br>This was marked as a chargeback on 1/14/09 | 1290-003 | -1,169.00 | | 2,230.26 |
| 06/05/12 | 003091 | Helena Chemical Co. | Chemicals<br>This is being done to correct a stop payment entry on 3/10/09, chk #3041. the check was cashed by the company before the stop payment was processed. | 2690-000 | | 2,165.57 | 64.69 |
| 06/22/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 0.06 | 64.63 |
| 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 64.72 | -0.09 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 5,104,906.02 | 5,104,906.11 | -0.09 |
| Less:  Bank Transfers/CD's | | 4,277,889.98 | 64.72 | |
| Subtotal | | 827,016.04 | 5,104,841.39 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 827,016.04 | 5,104,841.39 | |

Page Subtotals            -1,169.00              2,230.35

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      08-29769 -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:      *******5632

For Period Ending:      06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/30/08 | 32 | Nike, Inc. One Bowerman Dr. Beaverton, OR 97005 | Membership Dues | 1121-000 | 9.00 | | 9.00 |
| 12/30/08 | 32 | Richard P. Horner 24 Mudry Farm Rd. Brookfield, CT 06804 | Membership dues | 1121-000 | 1,292.50 | | 1,301.50 |
| 12/30/08 | 32 | Vincent Smyth Mary Smyth 2001 Sailfish Point No 315 Stuart, FL 34996 | Membership dues | 1121-000 | 620.90 | | 1,922.40 |
| 12/30/08 | 32 | Richard Horner 24 Mudry Rd. Brookfield, CT 06804 | Membership dues | 1121-000 | 1,863.76 | | 3,786.16 |
| 12/30/08 | 32 | The Ann C. Fernandez Trust 6653 Woodlake Rd. Jupiter, FL 33458 | Membership dues | 1121-000 | 620.90 | | 4,407.06 |
| 12/30/08 | 32 | Janeth Andrade 2025 SE Kilmallie Ct. Port St. Lucie, FL 34952 | Membership dues | 1121-000 | 620.90 | | 5,027.96 |
| * 12/30/08 | 32 | Auta Hendler | Membership Dues | 1121-003 | 620.90 | | 5,648.86 |

Page Subtotals      5,648.86      0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sheila Furr 21493 Linwood Ct. Boca Raton, FL 33433 | | | | | |
| 12/30/08 | 32 | Lawrence Zielinski Susan Zielinski 14 Spur Rd. West Redding, CT 06896 | Membership dues | 1121-000 | 938.24 | | 6,587.10 |
| * 12/30/08 | 32 | Gina Kopec Stephen Kopec 11 Manor Ln. Katonah, NY 10536 | Membership dues | 1121-003 | 835.00 | | 7,422.10 |
| 12/30/08 | 32 | Edward Losty 169 Waterton Williamsburg, VA 23188 | Membership dues | 1121-000 | 444.10 | | 7,866.20 |
| 12/30/08 | 32 | Theresa Turano 224 Riverwood Dr. New Hope, PA 18938 | membership dues | 1121-000 | 400.00 | | 8,266.20 |
| 12/30/08 | 32 | Mitchell Pollak 8100 Royal Palm Blvd. #105 Coral Springs, FL 33065 | Membership dues | 1121-000 | 222.05 | | 8,488.25 |
| 12/30/08 | 32 | Michael Atieh 105 SE Santa Lucia Port St. Lucie, FL 34984 | Membership dues | 1121-000 | 5,722.88 | | 14,211.13 |

Page Subtotals          8,562.27                0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/08 | 32 | Joseph Vargas<br>Catherine Vargas<br>1931 Staimford Cir.<br>West Palm Beach, FL 33414 | Membership dues | 1121-000 | 644.33 | | 14,855.46 |
| 12/30/08 | 32 | McDonough Family LLLP<br>5049 N. Highway A1A Apt 1305<br>Ft. Pierce, FL 34949 | membership dues | 1121-000 | 2,421.34 | | 17,276.80 |
| 12/30/08 | 32 | David McDonough<br>5049 NA1A Unit 135<br>Ft. Pierce, FL 34949 | Membership dues | 1121-000 | 570.65 | | 17,847.45 |
| 12/30/08 | 32 | James Mazzo, Jr.<br>220 Gardner Rd.<br>Ridgewood, NJ 07450 | membership dues | 1121-000 | 1,000.00 | | 18,847.45 |
| 12/30/08 | 32 | Gerard Griesser<br>1885 Rose Cottage Ln.<br>Malvern, PA 19355 | membership dues | 1121-000 | 620.90 | | 19,468.35 |
| 12/30/08 | 32 | Michael Adams<br>9720 Franlo Rd.<br>Eden Prairie, MN 55347 | Membership dues | 1121-000 | 31.95 | | 19,500.30 |
| 01/05/09 | 32 | Luanne Zabytko<br>222 SE Bella Strano<br>Tesoro | Membership dues | 1121-000 | 3,465.33 | | 22,965.63 |

Page Subtotals          8,754.50          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St. Lucie, FL 34984 | | | | | |
| 01/05/09 | 32 | Mary Brennan<br>110 SE Rio Casarano<br>Port St. Lucie, FL 34984 | membership dues | 1121-000 | 3,083.00 | | 26,048.63 |
| 01/05/09 | 32 | Lawrence Jerz<br>198 SE Via Sanremo<br>Tesoro<br>Port St. Lucie, FL 34984 | membership dues | 1121-000 | 2,132.77 | | 28,181.40 |
| 01/05/09 | 32 | Matthew Deorsey<br>121 Poinciana Dr.<br>Jupiter, FL 33458-2833 | membership dues | 1121-000 | 39.90 | | 28,221.30 |
| 01/05/09 | 32 | Peter Kozloski | membership dues | 1121-000 | 239.63 | | 28,460.93 |
| 01/05/09 | 32 | Richard Smith<br>652 Creighton Rd.<br>Villanova, PA 19085 | membership dues | 1121-000 | 6,521.22 | | 34,982.15 |
| 01/05/09 | 32 | Stephan Simms<br>126 SE Rio Casarino<br>Port St. Lucie, FL 34984 | membership dues | 1121-000 | 2,246.64 | | 37,228.79 |
| 01/05/09 | 32 | Alan Levin, M.D.<br>1701 SE Hillmoor Drive<br>No. 11<br>Port St. Lucie, FL 34952 | Membership dues | 1121-000 | 1,397.64 | | 38,626.43 |

Page Subtotals            15,660.80                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/05/09 | 32 | Michael Luper<br>7 Fairview Ct.<br>Cross River, NY 10518 | membership dues | 1121-000 | 3,073.79 | | 41,700.22 |
| 01/05/09 | 32 | KWD Golf, Inc.<br>3612 SW Rivers End Way<br>Palm City, FL 34990 | Dues | 1121-000 | 6,000.00 | | 47,700.22 |
| 01/05/09 | 32 | Radiation Medicine Specialists<br>of Northeast PA, P.C.<br>190 Welles St.<br>Forty Fort, PA 18704 | Membership dues | 1121-000 | 1,521.20 | | 49,221.42 |
| 01/05/09 | 32 | Joseph Grow III<br>POB 698<br> Uwchland, PA 19480 | Membership dues | 1121-000 | 449.00 | | 49,670.42 |
| 01/05/09 | 32 | American Express Travel Related<br>Service Company, Inc.<br>20002 N. 19th Ave.<br>A-17<br>Phoenix, AZ 85027 | Dues | 1121-000 | 386.02 | | 50,056.44 |
| 01/05/09 | 32 | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | Membership dues | 1121-000 | 919.14 | | 50,975.58 |
| 01/05/09 | 32 | Norbert Reich | Membership dues | 1121-000 | 1,334.51 | | 52,310.09 |

Page Subtotals          13,683.66          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:    06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3550 Lander Rd. Pepper Pike, OH 44124 | | | | | |
| 01/05/09 | 21 | Colonial BAnk | Turnover of funds | 1129-000 | 13,068.19 | | 65,378.28 |
| 01/05/09 | 21 | Colonial Bank | Turnover of funds | 1129-000 | 23,256.74 | | 88,635.02 |
| 01/05/09 | 22 | Colonial Bank | Turnover of Funds | 1129-000 | 1,000.00 | | 89,635.02 |
| 01/05/09 | 21 | Colonial Bank | Turnover of funds | 1129-000 | 41,387.70 | | 131,022.72 |
| 01/08/09 | 32 | Robert Ilcsik 619 Pepperbush Ct. Wilmington, DE 19808 | Dues | 1121-000 | 1,242.86 | | 132,265.58 |
| 01/08/09 | 32 | Thomas Zensen, III 7243 Marsh Ter Port St. Lucie, Fl 34986 | Dues | 1121-000 | 179.05 | | 132,444.63 |
| 01/08/09 | 32 | American Express Travel Related Services 20002 N. 19th Ave. A-17 Phoenix, AZ 85027 | dues | 1121-000 | 1,242.86 | | 133,687.49 |
| 01/08/09 | 32 | Sunshine Holdings, LLC 3420 Heirloom Rose Pl Oviedo, FL 32766 | Dues | 1121-000 | 355.70 | | 134,043.19 |
| 01/08/09 | 32 | American Express | Dues | 1121-000 | 254.55 | | 134,297.74 |

Page Subtotals    81,987.65    0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    58

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:        *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:    06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Travel Related Services 20002 N. 19th Ave., A-17 Phoenix, AZ 85027 | | | | | |
| 01/08/09 | 32 | Stephen Fitzgerald 880 Peregrine Dr. Indialantic, FL 32903 | Dues | 1121-000 | 679.48 | | 134,977.22 |
| 01/08/09 | 32 | Edward Miller 15 Meadow Rd. Baltimore, MD 21212 | Dues | 1121-000 | 931.88 | | 135,909.10 |
| 01/08/09 | 32 | Edward Miller 15 Meadow Rd Baltimore, MD 21212 | Dues | 1121-000 | 532.50 | | 136,441.60 |
| 01/08/09 | 32 | Drew M. Dillworth, Trustee 150 West Flagler St. #2200 Miami, FL 33130 | Funds incorrectly deposited in Ginn | 1121-000 | 7,233.66 | | 143,675.26 |
| 01/08/09 | 32 | Jacalyn Kennedy 302 SW Cassine Ct. Palm City, FL 34990 | dues | 1121-000 | 37.87 | | 143,713.13 |
| 01/08/09 | 32 | Rayne Poussard | dues | 1121-000 | 1,454.13 | | 145,167.26 |
| 01/08/09 | 32 | John Marre 105 SW Santa Gardenia | Dues | 1121-000 | 532.50 | | 145,699.76 |

Page Subtotals        11,402.02        0.00

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    59

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769  -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St. Lucie, FL 34984 | | | | | |
| 01/08/09 | 32 | KWD Golf, Inc. 3612 SW Rivers End Way Palm City, FL 34990 | payment | 1121-000 | 13,207.47 | | 158,907.23 |
| 01/08/09 | 32 | American Express Travel Related Services 20002 N. 19th Ave., A-17 Phoenix, AZ 85027 | Dues | 1121-000 | 27,560.98 | | 186,468.21 |
| 01/08/09 | 32 | Colonial Bank | Turnover of Funds | 1129-000 | 51,896.63 | | 238,364.84 |
| 01/08/09 | 003001 | David Aguilar 3048 SE Wake Rd Port St Lucie, FL 34984 | Wages | 2690-000 | | 977.70 | 237,387.14 |
| 01/08/09 | 003002 | Raul Alva Lopez 6100 SE Michael Dr Stuart, FL  34997 | Wages | 2690-000 | | 810.55 | 236,576.59 |
| 01/08/09 | 003003 | Todd A Anderson 19786 NW 282ND St Okeechobee, FL  34972 | Wages | 2690-000 | | 1,288.17 | 235,288.42 |
| 01/08/09 | 003004 | Tomas T Andres 15103 SW Yalaha St Indiantown, FL  34956 | Wages | 2690-000 | | 662.00 | 234,626.42 |

Page Subtotals            92,665.08            3,738.42

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:         BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003005 | Eugene P Baker<br>721 SE Thanksgiving Ave<br>Port St Lucie, FL  34984 | Wages | 2690-000 | | 907.00 | 233,719.42 |
| 01/08/09 | 003006 | William J Batusic<br>825 Sand Tree Drive<br>Palm Beach Gardens,  FL  33403 | Wages | 2690-000 | | 965.72 | 232,753.70 |
| 01/08/09 | 003007 | Matthew A Boyd<br>813 SE Starflower Ave<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 2,339.41 | 230,414.29 |
| 01/08/09 | 003008 | Paul K Brown<br>1185 Nw 13th Terr<br>Stuart, FL  34994 | Wages | 2690-000 | | 958.42 | 229,455.87 |
| 01/08/09 | 003009 | Dana M Cates<br>1009 Sw Dubuque Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 906.96 | 228,548.91 |
| 01/08/09 | 003010 | Arelis Cohen<br>2561 SW Savage Blvd<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 991.78 | 227,557.13 |
| 01/08/09 | 003011 | Harvey K Congdon<br>2562 Se Snapper St<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 4,403.61 | 223,153.52 |
| 01/08/09 | 003012 | Tomas N Cruz | Wages | 2690-000 | | 745.29 | 222,408.23 |

Page Subtotals                    0.00          12,218.19

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 1161<br>Indiantown, FL  34956 | | | | | |
| 01/08/09 | 003013 | Kimberly A Deorsey<br>121 Poinciana Drive<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,295.17 | 221,113.06 |
| 01/08/09 | 003014 | Menuau Destine<br>2686 Bonita Street<br>Stuart, FL  34997 | Wages | 2690-000 | | 628.76 | 220,484.30 |
| 01/08/09 | 003015 | Douglas C Feinsinger<br>1703 Se Lafayette St<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,480.89 | 219,003.41 |
| 01/08/09 | 003016 | Kenneth D Ferguson<br>518 Sw Ester Avenue<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,102.22 | 217,901.19 |
| 01/08/09 | 003017 | Susano E Figeroa<br>135 7th St Apt 2<br>Jupiter, FL  33458 | Wages | 2690-000 | | 529.35 | 217,371.84 |
| 01/08/09 | 003018 | Alfonso F Garcia Lopez<br>5202 Erika Pl<br>Lake Worth, FL  33463 | Wages | 2690-000 | | 688.01 | 216,683.83 |
| 01/08/09 | 003019 | David S Gibbons<br>442 Se Fairchild Ave | Wages | 2690-000 | | 856.57 | 215,827.26 |

Page Subtotals            0.00         6,580.97

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port Saint Lucie, FL  34984 | | | | | |
| 01/08/09 | 003020 | Granvel T Griffin<br>19682 Nw 282nd St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 718.49 | 215,108.77 |
| 01/08/09 | 003021 | Magnus K Gustafsson<br>1865 Bridgepointe Circle #28<br>Vero Beach, FL  32967 | Wages | 2690-000 | | 2,986.07 | 212,122.70 |
| 01/08/09 | 003022 | Juan J Gutierres<br>14796 Sw 174 Ct<br>Indiantown, FL  34956 | Wages | 2690-000 | | 508.75 | 211,613.95 |
| 01/08/09 | 003023 | Larry Hoffman<br>9756 Sw Pueblo Terr<br>Palm City, FL  34990 | Wages | 2690-000 | | 1,683.75 | 209,930.20 |
| 01/08/09 | 003024 | Eric J Hummel<br>13840 Osprey Links Rd  Apt #214<br>Orlando, FL  32837 | Wages | 2690-000 | | 1,003.17 | 208,927.03 |
| 01/08/09 | 003025 | Jacob P Ivey<br>2180 SW Quarry Street<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 862.13 | 208,064.90 |
| 01/08/09 | 003026 | Anna L Katz<br>1833 SW Buttercup Avenue<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,086.66 | 206,978.24 |

Page Subtotals                0.00              8,849.02

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    63

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003027 | Jacalyn A Kennedy<br>302 Sw Cassine Court<br>Palm City, FL  34990 | Wages | 2690-000 | | 2,421.99 | 204,556.25 |
| 01/08/09 | 003028 | Todd Kitchen<br>53 Balfour Rd E<br>Palm Beach Garden, FL  33418 | Wages | 2690-000 | | 1,197.20 | 203,359.05 |
| 01/08/09 | 003029 | Evelina D Klaassen<br>3741 SW Bimini Circle N<br>Palm City, FL  34990 | Wages | 2690-000 | | 1,230.09 | 202,128.96 |
| 01/08/09 | 003030 | Thomas C Knowles<br>961 Ne Town Terrace<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 2,932.91 | 199,196.05 |
| 01/08/09 | 003031 | Julia Lanek<br>4083 Nw Cinnamon Gr<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 1,140.03 | 198,056.02 |
| 01/08/09 | 003032 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 979.48 | 197,076.54 |
| 01/08/09 | 003033 | Antonio Francisco Lopez<br>15828 Sw 150th St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 530.21 | 196,546.33 |

Page Subtotals                                                    0.00              10,431.91

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003034 | Marbin Lopez<br>6600 Jupiter Gardens Boulevard Apt A<br>Jupiter, FL  33458 | Wages | 2690-000 | | 562.21 | 195,984.12 |
| 01/08/09 | 003035 | Timothy P Marrone<br>1430 San Ignacio<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 916.50 | 195,067.62 |
| 01/08/09 | 003036 | Philip D Mastronardi<br>1764 N Dovetail Dr<br>Fort Pierce, FL  34982 | Wages | 2690-000 | | 792.81 | 194,274.81 |
| 01/08/09 | 003037 | Pedro Mateo Domingo<br>3007 SE Golden Gate Ave<br>Stuart, FL  34997 | Wages | 2690-000 | | 530.87 | 193,743.94 |
| 01/08/09 | 003038 | Miguel A Maxia<br>14893 Cherokee St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 529.82 | 193,214.12 |
| 01/08/09 | 003039 | Victor Mendez Bravo<br>15155 Sw Fox St<br>Po Box 2058<br>Indiantown, FL  34956 | Wages | 2690-000 | | 944.77 | 192,269.35 |
| 01/08/09 | 003040 | Andres Miguel Juan<br>14941 Washington Street<br>Indiantown, FL  34956 | Wages | 2690-000 | | 560.18 | 191,709.17 |
| | | | | | | | |

Page Subtotals          0.00          4,837.16

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    65

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH                                      Trustee Name:              DREW M. DILLWORTH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP                        Bank Name:                 BANK OF AMERICA, N.A.
                                                                   Account Number / CD #:     *******3794  BofA - Checking Account
Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                        Blanket Bond (per case limit):  $ 1,000,000.00
                                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003041 | Edzer Mondisir<br>2651 Se Clayton St<br>Stuart, FL  34997 | Wages | 2690-000 | | 676.81 | 191,032.36 |
| 01/08/09 | 003042 | Jose A Montejo<br>135 7th Street Apt. 3<br>Jupiter, FL  33458 | Wages | 2690-000 | | 896.35 | 190,136.01 |
| 01/08/09 | 003043 | Olegario S Morales<br>Po Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 642.27 | 189,493.74 |
| 01/08/09 | 003044 | Franklin F Neumann<br>2386 SW Marshfield Court<br>Port St Lucie, FL  38953 | Wages | 2690-000 | | 987.12 | 188,506.62 |
| 01/08/09 | 003045 | Michael B Pascal<br>1574 Sw Gadsan Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,331.67 | 187,174.95 |
| 01/08/09 | 003046 | Rosa M Payamps<br>1576 Sw Pitts Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 815.61 | 186,359.34 |
| 01/08/09 | 003047 | Francine M Peach<br>981 Sw Dalton Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,222.90 | 185,136.44 |
| 01/08/09 | 003048 | Indira Perez Azcona | Wages | 2690-000 | | 639.30 | 184,497.14 |

Page Subtotals                      0.00                7,212.03

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2226 SW Dapsco Ave<br>Port St Lucie, FL  34953 | | | | | |
| 01/08/09 | 003049 | Israel Perez Perez<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages | 2690-000 | | 699.12 | 183,798.02 |
| 01/08/09 | 003050 | Hugo R Perez<br>6620 Jupiter Gardens Blvd<br>Jupiter, FL  33458 | Wages | 2690-000 | | 561.60 | 183,236.42 |
| 01/08/09 | 003051 | Maria Perez<br>5809 Se Collins Ave<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,060.59 | 182,175.83 |
| 01/08/09 | 003052 | Delmiro A Quinonez<br>2607 Citrus Ave<br>Fort Pierce, FL  34947 | Wages | 2690-000 | | 740.17 | 181,435.66 |
| 01/08/09 | 003053 | William W Ramon<br>Po Box 14-52<br>Indiantown, FL  34956 | Wages | 2690-000 | | 569.18 | 180,866.48 |
| 01/08/09 | 003054 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages | 2690-000 | | 532.12 | 180,334.36 |
| 01/08/09 | 003055 | Kimberly A Rodriguez<br>2289 SE Melaleuca Blvd | Wages | 2690-000 | | 1,254.02 | 179,080.34 |

Page Subtotals                    0.00            5,416.80

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    67

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Port St Lucie, FL  34952 | | | | | |
| 01/08/09 | 003056 | Ryan Ronan 1681 SW Jamesport Drive Port St Lucie, FL  34953 | Wages | 2690-000 | | 2,460.86 | 176,619.48 |
| 01/08/09 | 003057 | Roberin Roselio Castillo 214 Southview Dr Jupiter, FL  33458 | Wages | 2690-000 | | 587.55 | 176,031.93 |
| 01/08/09 | 003058 | Janet Suzanne Ruadez 703 E. Apix Circle Jupiter, FL  33458 | Wages | 2690-000 | | 1,631.95 | 174,399.98 |
| 01/08/09 | 003059 | Niguer Sales Hernandez 314 Kennedy Street Jupiter, FL  33458 | Wages | 2690-000 | | 531.73 | 173,868.25 |
| 01/08/09 | 003060 | Olegario Santizo 14966 SW Dr Martin Luther King Indiantown, FL  34956 | Wages | 2690-000 | | 529.54 | 173,338.71 |
| 01/08/09 | 003061 | Jesus B Serrano 11500 Sw Kanner Hwy #323 Indiantown, FL  34956 | Wages | 2690-000 | | 780.56 | 172,558.15 |
| 01/08/09 | 003062 | Rodolfo Serrano 11500 Sw Kanner Hwy Lot 339 Indiantown, FL  34956 | Wages | 2690-000 | | 529.92 | 172,028.23 |

Page Subtotals                         0.00                7,052.11

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003063 | Shaniqua A Shoe<br>4272 SW Xenon St<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,177.37 | 170,850.86 |
| 01/08/09 | 003064 | Douglas T Sinclair<br>394 Nw Stratford Ln<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 966.17 | 169,884.69 |
| 01/08/09 | 003065 | Brian R Sprague<br>825 Sandtree Dr<br>Palm Beach Garden, FL  33403 | Wages | 2690-000 | | 1,293.70 | 168,590.99 |
| 01/08/09 | 003066 | Leroy L Stennett<br>912 SW Fable Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 732.69 | 167,858.30 |
| 01/08/09 | 003067 | Justin D Stoff<br>283 Nabble Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 591.21 | 167,267.09 |
| 01/08/09 | 003068 | Lee E Vanroekel<br>1826 SW Stratford Way<br>Palm City, FL  34990 | Wages | 2690-000 | | 2,088.77 | 165,178.32 |
| 01/08/09 | 003069 | Jacob I Vazquez<br>825 Sw Belmont Cir<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 642.23 | 164,536.09 |

| | | | Page Subtotals | | 0.00 | 7,492.14 | |

Ver: 17.02e

**FORM 2 "EXHIBIT B"**                                                Page:    69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/08/09 | 003070 | Luis O Zapeta<br>825 Sw Belmont Cir<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 518.28 | 164,017.81 |
| * | 01/08/09 | 003071 | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING | 2690-003 | | 27,597.33 | 136,420.48 |
| * | 01/08/09 | 003072 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) | 2690-003 | | 6,844.11 | 129,576.37 |
| * | 01/08/09 | 003073 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | 6,844.11 | 122,732.26 |
| * | 01/08/09 | 003074 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 883.10 | 121,849.16 |
| * | 01/08/09 | 003075 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) | 5800-003 | | 1,600.63 | 120,248.53 |
| * | 01/08/09 | 003076 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) | 5300-003 | | 1,600.63 | 118,647.90 |
| * | 01/08/09 | 003077 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 2,980.50 | 115,667.40 |
| | 01/08/09 | 003078 | New England Fish Market | Trade Payable | 2690-000 | | 474.98 | 115,192.42 |
| | 01/08/09 | 003079 | Pitney Bowes | Trade Payable | 2690-000 | | 1,385.93 | 113,806.49 |
| | 01/08/09 | 003080 | Publix Supermarkets | Trade Payables | 2690-000 | | 30.38 | 113,776.11 |
| | 01/08/09 | 003081 | Pitney Bowes Purchase Power | Trade Payables | 2690-000 | | 56.34 | 113,719.77 |
| | 01/08/09 | 003082 | Robert Erneston Produce, Inc. | Trade Payables | 2690-000 | | 1,135.14 | 112,584.63 |
| | 01/08/09 | 003083 | Republic National | Trade Payables | 2690-000 | | 551.76 | 112,032.87 |

Page Subtotals                    0.00              52,503.22

LFORM24                                                                    Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    70

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769 -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:           DREW M. DILLWORTH
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:  *******3794  BofA - Checking Account

Taxpayer ID No: *******5632
For Period Ending: 06/30/13

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003084 | Kim Ross | 1099 | 2690-000 | | 150.00 | 111,882.87 |
| 01/08/09 | 003085 | Shannon Rios | 1099 | 2690-000 | | 1,988.90 | 109,893.97 |
| 01/08/09 | 003086 | SimplexGrinnell | Trade Payables | 2690-000 | | 460.95 | 109,433.02 |
| 01/08/09 | 003087 | Anthony Sprague | 1099 | 2690-000 | | 180.00 | 109,253.02 |
| 01/08/09 | 003088 | US Foodservice, Inc. | Trade Payables | 2690-000 | | 5,754.49 | 103,498.53 |
| 01/08/09 | 003089 | Vision Services Plan | Vision Insurance | 2690-000 | | 566.38 | 102,932.15 |
| 01/08/09 | 003090 | Waste Pro-Ft. Pierce | City Contract | 2690-000 | | 835.45 | 102,096.70 |
| 01/08/09 | 003091 | Sarah Hurt | 1099 | 2690-000 | | 1,408.80 | 100,687.90 |
| * 01/08/09 | 003092 | Dione Cantu | 1099 | 2690-004 | | 149.80 | 100,538.10 |
| 01/08/09 | 003093 | Jannilet Fernandez | 1099 | 2690-000 | | 70.00 | 100,468.10 |
| 01/08/09 | 003094 | Susan Taggart | 1099 | 2690-000 | | 35.00 | 100,433.10 |
| 01/08/09 | 003095 | Ruth Cooper | 1099 | 2690-000 | | 395.00 | 100,038.10 |
| 01/08/09 | 003096 | Guardian | Dental Insurance | 2690-000 | | 1,972.12 | 98,065.98 |
| 01/08/09 | 003097 | St. Lucie Rock Waterfalls, Inc. | Pool Co. | 2690-000 | | 169.05 | 97,896.93 |

Page Subtotals        0.00        14,135.94

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003098 | Atlantic Smart Technologies | Alarm | 2690-000 | | 143.62 | 97,753.31 |
| 01/08/09 | 003099 | Cassidy's Ice | NY EVE | 2690-000 | | 426.00 | 97,327.31 |
| 01/08/09 | 003100 | Cigna Group Insurance | Life Insurance | 2690-000 | | 1,742.10 | 95,585.21 |
| 01/08/09 | 003101 | Brigido Cofresi | 1099 | 2690-000 | | 562.50 | 95,022.71 |
| 01/08/09 | 003102 | Budget Notary Services | Payment | 2690-000 | | 72.43 | 94,950.28 |
| 01/08/09 | 003103 | Entertainment Connection's | 1099 NY Eve | 2690-000 | | 3,350.00 | 91,600.28 |
| 01/08/09 | 003104 | Eventmakers | 1099 NY Eve | 2690-000 | | 284.49 | 91,315.79 |
| 01/08/09 | 003105 | Florida Power & Light | Invoices | 2690-000 | | 5,834.38 | 85,481.41 |
| 01/08/09 | 003106 | Aimee Gordon | 1099 | 2690-000 | | 165.00 | 85,316.41 |
| 01/08/09 | 003107 | Harbour Bay Florist | 1099 NY Eve | 2690-000 | | 1,066.06 | 84,250.35 |
| 01/08/09 | 003108 | Andrew Kabis | 1099 | 2690-000 | | 135.00 | 84,115.35 |
| 01/08/09 | 003109 | Lock-N-Go | Attic Stock | 2690-000 | | 298.20 | 83,817.15 |
| 01/08/09 | 003110 | Justin Cook | 1099 | 2690-000 | | 120.00 | 83,697.15 |
| 01/08/09 | 003111 | Nicole Mercado | 1099 | 2690-000 | | 1,315.48 | 82,381.67 |

Page Subtotals             0.00          15,515.26

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    72

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003112 | Florida City Gas<br>PO Box 11812<br>Newark, NJ 07101-8112 | Gas payment | 2690-000 | | 6,621.01 | 75,760.66 |
| 01/08/09 | 003113 | City of Port St. Lucie<br>Utility Systems Dept.<br>P.O Drawer 8987<br>Port St. Lucie, FL 34985-8987 | Payment | 2690-000 | | 6,345.27 | 69,415.39 |
| 01/08/09 | 003114 | Allegro<br>12799 Claude Court<br>Thornton, CO 80241 | Payment for goods and services | 2690-000 | | 351.83 | 69,063.56 |
| 01/08/09 | 003115 | Republic National<br>9423 N. Main St.<br>Jacksonville, FL 32218 | Payment for goods and services | 2690-000 | | 401.60 | 68,661.96 |
| 01/08/09 | 003116 | JJ Taylor Distributing<br>5102 16th Ave. S.<br>Tampa, FL 33619 | Payment for goods and services | 2690-000 | | 370.85 | 68,291.11 |
| 01/08/09 | 003117 | Premier<br>9801 Premier Parkway<br>Hollywood, FL 33025 | Payment for goods and services | 2690-000 | | 432.60 | 67,858.51 |
| 01/08/09 | 003118 | Southern Wine & Spirits<br>1600 NW 163 St.<br>Miami, FL 33169 | Payment for goods | 2690-000 | | 296.32 | 67,562.19 |

Page Subtotals        0.00        14,819.48

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    73

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/09 | 003119 | Southern Eagle<br>5300 Glades Cut Off Road<br>Ft. Pierce, FL 34981 | | 2690-000 | | 319.90 | 67,242.29 |
| 01/08/09 | 003120 | Club Forms<br>100-C Bishop Street<br>Winston-Salem, NC 27104 | Payment for goods | 2690-000 | | 199.20 | 67,043.09 |
| 01/12/09 | 33 | Evie Klaassen<br>3741 SW Bimini Cir. N.<br>Palm City, FL 34990 | Membership dues | 1121-000 | 485.52 | | 67,528.61 |
| 01/12/09 | 32 | Mark Snure<br>15750 SW 77 Ave.<br>Palmetto Bay, FL 33157 | Membership | 1121-000 | 2,377.83 | | 69,906.44 |
| 01/12/09 | 32 | CLI Fleet, Inc.<br>99 Biltmore Ave.<br>Rye, NY 10580 | Membership dues | 1121-000 | 889.66 | | 70,796.10 |
| 01/12/09 | 32 | Joe Rodriguez<br>2289 SE Melaleuca Blvd<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 6.00 | | 70,802.10 |
| 01/12/09 | 32 | Elizabeth Connelly<br>22 St. Thomas Dr.<br>Palm Beach Gardens, FL 33418 | Membership dues | 1121-000 | 888.10 | | 71,690.20 |
| | | | | Page Subtotals | 4,647.11 | 519.10 | |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    08-29769 -PGH  
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:    DREW M. DILLWORTH  
Bank Name:    BANK OF AMERICA, N.A.  
Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632  
For Period Ending:    06/30/13

Blanket Bond (per case limit):    $  1,000,000.00  
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/12/09 | 32 | Olga Cartwright | Dues | 1121-000 | 620.90 | | 72,311.10 |
| 01/12/09 | 32 | Lee Griffith<br>214 Golf Club  Dr,<br>New Smyrna Beach, FL 32168 | Dues | 1121-000 | 620.90 | | 72,932.00 |
| 01/15/09 | | Colonial Bank | Turnover of funds | 1221-000 | 4,702.92 | | 77,634.92 |
| 01/15/09 | 003121 | Palmdale Oil<br>911 N. 2nd St.<br>Ft. Pierce, FL 34950 | Fuel delivery | 2690-000 | | 3,500.00 | 74,134.92 |
| 01/15/09 | 003122 | Carquest Auto Parts | Golf Course Maintenance | 2690-000 | | 751.62 | 73,383.30 |
| 01/15/09 | 003123 | Leslie Watson | Contract Labor 1/13/09 | 2690-000 | | 125.00 | 73,258.30 |
| 01/15/09 | 003124 | New England Fish Market | F&B Food | 2690-000 | | 210.05 | 73,048.25 |
| 01/15/09 | 003125 | Sprint | Cell Phone | 2690-000 | | 107.52 | 72,940.73 |
| 01/15/09 | 003126 | Orkin, Inc. | Pest Control | 2690-000 | | 767.86 | 72,172.87 |
| 01/15/09 | 003127 | Robert Erneston Produce, Inc. | F&B Produce | 2690-000 | | 203.38 | 71,969.49 |
| 01/15/09 | 003128 | Anthony Sprague | Contract Labor | 2690-000 | | 165.00 | 71,804.49 |
| 01/15/09 | 003129 | US Foodservice, Inc. | F&B Food | 2690-000 | | 3,407.75 | 68,396.74 |
| 01/15/09 | 003130 | Waste Pro-Ft. Pierce | Waste Removal | 2690-000 | | 475.00 | 67,921.74 |

Page Subtotals    5,944.72    9,713.18

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    75

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/15/09 | 003131 | 5060 Guardian | Dental Insurance | 2690-000 | | 1,972.12 | 65,949.62 |
| 01/15/09 | 003132 | 5062 Sesac | Music License | 2690-000 | | 293.00 | 65,656.62 |
| 01/15/09 | 003133 | 5063 St. Lucie Rock Waterfalls, Inc. | Pool Cleaning Contract | 2690-000 | | 1,859.00 | 63,797.62 |
| 01/15/09 | 003134 | Shift4 Corporation | Liquor Inventory Software | 2690-000 | | 24.95 | 63,772.67 |
| 01/15/09 | 003135 | Matthew Boyd | Golf Association Dues | 2690-000 | | 320.00 | 63,452.67 |
| 01/15/09 | 003136 | Brigido Cofresi | Contract Labor | 2690-000 | | 165.00 | 63,287.67 |
| 01/15/09 | 003137 | Capital Office Products | Office Products | 2690-000 | | 197.28 | 63,090.39 |
| 01/15/09 | 003138 | Andrew Kabis | Contract Lobor | 2690-000 | | 90.00 | 63,000.39 |
| 01/15/09 | 003139 | Justin Cook | Contract Labor | 2690-000 | | 150.00 | 62,850.39 |
| 01/15/09 | 003140 | Premier Beverage 9801 Premier Parkway Hollywood, FL 33025 | Liquor Order | 2690-000 | | 184.70 | 62,665.69 |
| 01/16/09 | 32 | Roy Langenbach 120 SE Rio Casarano Port St. Lucie, Fl 34984 | Dues | 1121-000 | 1,207.48 | | 63,873.17 |
| 01/16/09 | 32 | Larry Wormmeester 06823 Kenowa Ave. | Dues | 1121-000 | 931.88 | | 64,805.05 |

Page Subtotals    2,139.36    5,256.05

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Grandville, MI 49418 | | | | | |
| 01/16/09 | 32 | Lavelle Construction & Development Corp<br>801 Maplewood Dr., #2<br>Jupiter, FL 33458 | Dues | 1121-000 | 225.66 | | 65,030.71 |
| 01/16/09 | 32 | Bary Bertiger<br>231 SE Bella Strano<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,083.68 | | 66,114.39 |
| 01/16/09 | 32 | Charles Horowitz<br>101 20th St. Apt 2701<br>Miami Beach, FL 33139 | Dues | 1121-000 | 910.57 | | 67,024.96 |
| 01/16/09 | 32 | Charles Termine<br>131 SE Via Marbella<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,366.44 | | 68,391.40 |
| 01/16/09 | 32 | Janeth Andrade<br>2025 SE Kilmallie Ct.<br>Port St. Lucie, FL 34952 | dues | 1121-000 | 135.35 | | 68,526.75 |
| 01/16/09 | 32 | Marshall Brothers<br>5500 Collins Ave. # 403<br>Miami Beach, Fl 33140 | Dues | 1121-000 | 1,172.08 | | 69,698.83 |
| 01/20/09 | 32 | G. Robert Marcus<br>11 Butternut Ln.<br>Basking Ridge, NJ 07920 | Dues | 1121-000 | 931.88 | | 70,630.71 |

Page Subtotals              5,825.66              0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 77

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-29769 -PGH | Trustee Name: DREW M. DILLWORTH |
| Case Name: GINN-LA ST. LUCIE LTD., LLLP | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******3794  BofA - Checking Account |
| Taxpayer ID No: *******5632 | |
| For Period Ending: 06/30/13 | Blanket Bond (per case limit): $ 1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 32 | Graham Torode<br>c/o Grand Bahama Development Co.<br>POB 140939<br>Coral Gables, FL 33114 | Dues | 1121-000 | 2,500.00 | | 73,130.71 |
| 01/20/09 | 33 | Barbara Boroughs<br>158 Twin Walls Lane<br>Weston, CT 06883 | Dues | 1121-000 | 1,518.53 | | 74,649.24 |
| 01/20/09 | 32 | Frank Consiglio<br>8 Thomas Ave.<br>South Amboy, NJ 08879 | Dues | 1121-000 | 50.00 | | 74,699.24 |
| 01/20/09 | 32 | Robin Arrighi<br>1141 San Michelle Way<br>Palm Beach, Gardens, FL 33418 | Dues | 1121-000 | 68.95 | | 74,768.19 |
| 01/20/09 | 32 | Robin Arrighi<br>1141 San Michelle Way<br>Palm Beach Gardens, FL 33418 | Dues | 1121-000 | 78.43 | | 74,846.62 |
| 01/20/09 | 32 | Gus Deribeaux<br>6885 SW 92 St.<br>Miami, FL 33156 | Dues | 1121-000 | 908.99 | | 75,755.61 |
| 01/20/09 | 32 | Molly Semerene<br>2487 Eagle Watch Lane<br>Weston, FL 33327 | Dues | 1121-000 | 532.50 | | 76,288.11 |

Page Subtotals          5,657.40          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/09 | 32 | Frank Palermo<br>16273 Sierra Palms Dr.<br>Delray Beach, FL 33484 | Dues | 1121-000 | 532.50 | | 76,820.61 |
| 01/20/09 | 32 | Egan East Development Corp III | Dues | 1121-000 | 931.88 | | 77,752.49 |
| 01/20/09 | 32 | Egan East Development corp. III | Dues | 1121-000 | 532.50 | | 78,284.99 |
| 01/20/09 | 32 | Dink Investments LLC<br>Morgan Lefferdink<br>124 Bear's Club Drive<br>Jupiter, FL 33477 | Dues | 1121-000 | 931.88 | | 79,216.87 |
| 01/20/09 | 32 | Stephen Fitzgerald<br>880 Peregrine Dr.<br>Indialantic, FL 32903-4748 | Dues | 1121-000 | 1,108.40 | | 80,325.27 |
| 01/20/09 | 32 | Paul Boucher<br>1006 SW Woodcreek Dr.<br>Palm City, FL 34990 | Dues | 1121-000 | 957.18 | | 81,282.45 |
| 01/20/09 | 32 | Steven Astuto<br>420 S. Avondale St.<br>Amarillo, TX 79106 | Dues | 1121-000 | 931.88 | | 82,214.33 |
| 01/21/09 | 003141 | Premier Beverage<br>9801 Premier Parkway<br>Hollywood, FL 33025 | Payment for purchase order | 2690-000 | | 470.45 | 81,743.88 |

|  |  |  |
|---|---|---|
| Page Subtotals | 5,926.22 | 470.45 |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |
| | | |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/13 | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/21/09 | 003142 | Helene Falgia<br>67 S. Windsor Ave.<br>Bright Waters, NY 11718 | Purchase order | 2690-004 | | 110.05 | 81,633.83 |
| * | 01/21/09 | 003143 | Ali Castellini<br>513 Burlington Ave.<br>Bradley Beach, NJ 07720 | Purchase Order | 2690-004 | | 26.60 | 81,607.23 |
| | 01/22/09 | 32 | Martin County Swimming, Inc.<br>2801 S. Kanner Hwy<br>Stuart, FL 34994 | Dues | 1121-000 | 400.00 | | 82,007.23 |
| | 01/22/09 | 32 | Kenneth Mihalik<br>168 SW Fernleaf Trail<br>Port St. Lucie, FL 34953 | Dues | 1121-000 | 511.47 | | 82,518.70 |
| | 01/22/09 | 32 | Frank Coyne<br>72 Bramshill Dr.<br>Mahwah, NJ 07430 | dues | 1121-000 | 11.39 | | 82,530.09 |
| | 01/22/09 | 32 | Miranda Victor<br>124 SE Rio Casarano<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 2,554.44 | | 85,084.53 |
| | 01/22/09 | 32 | Michael Atieh<br>105 SE Santa Lucia<br>Port St. Lucie, FL 34984-6655 | dues | 1121-000 | 7,036.75 | | 92,121.28 |

Page Subtotals        10,514.05        136.65

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    80

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:        *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 32 | Kevin Sauls<br>3472 Queensborough Dr.<br>Olney, MD 20832 | dues | 1121-000 | 826.00 | | 92,947.28 |
| 01/22/09 | 32 | Michael Devlin<br>21305 Golf Estates Drive<br>Laytonsville, MD 20882 | dues | 1121-000 | 712.00 | | 93,659.28 |
| 01/22/09 | 32 | Joseph Jacques, CPA, CFP<br>15430 Avery Rd.<br>Rockville, MD 20855 | Dues | 1121-000 | 474.12 | | 94,133.40 |
| 01/22/09 | 32 | John Feeney | Dues | 1121-000 | 932.00 | | 95,065.40 |
| 01/22/09 | 32 | Barbara Ann Murray | Dues | 1121-000 | 1,180.88 | | 96,246.28 |
| 01/22/09 | 32 | Suresh Katakkar<br>1391 E. Placita Mapache<br>Tucson, AZ 85718 | Dues | 1121-000 | 931.88 | | 97,178.16 |
| 01/22/09 | 32 | DeAngelis & McNamara, P.C.<br>1177 Greenwich Ave.<br>Warwick, RI 02886 | dues | 1121-000 | 532.50 | | 97,710.66 |
| 01/22/09 | 32 | Rodney Goble<br>2474 Whispering Pines Dr.<br>Pinckney, MI 48169 | Dues | 1121-000 | 240.00 | | 97,950.66 |
| 01/22/09 | 32 | Steven Henry | dues | 1121-000 | 310.98 | | 98,261.64 |

Page Subtotals                6,140.36                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6527-1 Bay Club Dr.<br>Ft. Lauderdale, FL 33308 | | | | | |
| 01/22/09 | 32 | John Marre<br>105 SE Santa Gardenia<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 550.51 | | 98,812.15 |
| 01/22/09 | 32 | Gerard Schiraldi<br>6 Main Ave.<br>Garden City, NY 11530 | dues | 1121-000 | 864.23 | | 99,676.38 |
| 01/22/09 | 32 | Joel Bierenbaum<br>46 Gleason Drive<br>Thiells, NY 10984 | dues | 1121-000 | 4,194.26 | | 103,870.64 |
| 01/22/09 | 32 | Elizabeth Buckley Fortner<br>104 SE San Fratello Tesoro<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 2,594.71 | | 106,465.35 |
| 01/22/09 | 32 | Harvey Liftin<br>16705 Sapphire Spgs.<br>Weston, FL 33331 | dues | 1121-000 | 931.88 | | 107,397.23 |
| 01/22/09 | 32 | Janeth Andrade<br>2025 SE Kilmallie Ct.<br>Port St. Lucie, FL 34952 | dues | 1121-000 | 620.90 | | 108,018.13 |
| 01/22/09 | 71 | Stearns Weaver Trust Account | TIP Loan | 1221-000 | 100,000.00 | | 208,018.13 |
| | | | | | | | |

Page Subtotals    109,756.49    0.00

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    82

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:           08-29769  -PGH | Trustee Name:        DREW M. DILLWORTH |
| Case Name:      GINN-LA ST. LUCIE LTD., LLLP | Bank Name:          BANK OF AMERICA, N.A. |
| | Account Number / CD #:    *******3794  BofA - Checking Account |
| Taxpayer ID No:  *******5632 | |
| For Period Ending:  06/30/13 | Blanket Bond (per case limit):  $  1,000,000.00 |
| | Separate Bond (if applicable): |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 01/22/09 | 003142 | Helene Falgia<br>67 S. Windsor Ave.<br>Bright Waters, NY 11718 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -110.05 | 208,128.18 |
| * | 01/22/09 | 003143 | Ali Castellini<br>513 Burlington Ave.<br>Bradley Beach, NJ 07720 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -26.60 | 208,154.78 |
| | 01/22/09 | 003144 | David Aguilar<br>3048 SE Wake Rd<br>Port St Lucie, FL 34984 | Wages | 2690-000 | | 690.12 | 207,464.66 |
| | 01/22/09 | 003145 | Raul Alva Lopez<br>6100 SE Michael Dr<br>Stuart, FL  34997 | Wages | 2690-000 | | 888.87 | 206,575.79 |
| | 01/22/09 | 003146 | Todd A Anderson<br>19786 NW 282ND St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 1,433.36 | 205,142.43 |
| | 01/22/09 | 003147 | Tomas T Andres<br>15103 SW Yalaha St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 772.44 | 204,369.99 |
| | 01/22/09 | 003148 | Eugene P Baker<br>721 SE Thanksgiving Ave<br>Port St Lucie, FL  34984 | Wages | 2690-000 | | 732.58 | 203,637.41 |
| | 01/22/09 | 003149 | William J Batusic | Wages | 2690-000 | | 866.69 | 202,770.72 |

Page Subtotals                0.00              5,247.41

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:          DREW M. DILLWORTH

Bank Name:             BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 825 Sand Tree Drive<br>Palm Beach Gardens,  FL  33403 | | | | | |
| 01/22/09 | 003150 | Matthew A Boyd<br>813 SE Starflower Ave<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 2,685.72 | 200,085.00 |
| 01/22/09 | 003151 | Paul K Brown<br>1185 Nw 13th Terr<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,091.95 | 198,993.05 |
| 01/22/09 | 003152 | Dana M Cates<br>1009 Sw Dubuque Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,106.18 | 197,886.87 |
| 01/22/09 | 003153 | Arelis Cohen<br>2561 SW Savage Blvd<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 646.95 | 197,239.92 |
| 01/22/09 | 003154 | Harvey K Congdon<br>2562 Se Snapper St<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 4,630.84 | 192,609.08 |
| 01/22/09 | 003155 | Tomas N Cruz<br>P.O. Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 701.09 | 191,907.99 |
| 01/22/09 | 003156 | Kimberly A Deorsey<br>121 Poinciana Drive | Wages | 2690-000 | | 1,350.08 | 190,557.91 |

Page Subtotals                    0.00              12,212.81

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 84

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jupiter, FL  33458 | | | | | |
| 01/22/09 | 003157 | Menuau Destine<br>2686 Bonita Street<br>Stuart, FL  34997 | Wages | 2690-000 | | 543.18 | 190,014.73 |
| 01/22/09 | 003158 | Douglas C Feinsinger<br>1703 Se Lafayette St<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,720.48 | 188,294.25 |
| 01/22/09 | 003159 | Kenneth D Ferguson<br>518 Sw Ester Avenue<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,191.88 | 187,102.37 |
| 01/22/09 | 003160 | Susano E Figeroa<br>135 7th St Apt 2<br>Jupiter, FL  33458 | Wages | 2690-000 | | 581.62 | 186,520.75 |
| 01/22/09 | 003161 | Alfonso F Garcia Lopez<br>5202 Erika Pl<br>Lake Worth, FL  33463 | Wages | 2690-000 | | 591.22 | 185,929.53 |
| 01/22/09 | 003162 | David S Gibbons<br>442 Se Fairchild Ave<br>Port Saint Lucie, FL  34984 | Wages | 2690-000 | | 717.56 | 185,211.97 |
| 01/22/09 | 003163 | Granvel T Griffin<br>19682 Nw 282nd St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 828.38 | 184,383.59 |

| | | | Page Subtotals | | 0.00 | 6,174.32 | |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    85

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769 -PGH                                           Trustee Name:             DREW M. DILLWORTH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP                            Bank Name:                BANK OF AMERICA, N.A.
                                                                        Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                            Blanket Bond (per case limit):  $  1,000,000.00
                                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 003164 | Magnus K Gustafsson<br>1865 Bridgepointe Circle #28<br>Vero Beach, FL  32967 | Wages | 2690-000 | | 2,354.96 | 182,028.63 |
| 01/22/09 | 003165 | Juan J Gutierres<br>14796 Sw 174 Ct<br>Indiantown, FL  34956 | Wages | 2690-000 | | 588.50 | 181,440.13 |
| 01/22/09 | 003166 | Larry Hoffman<br>9756 Sw Pueblo Terr<br>Palm City, FL  34990 | Wages | 2690-000 | | 1,971.89 | 179,468.24 |
| 01/22/09 | 003167 | Eric J Hummel<br>13840 Osprey Links Rd  Apt #214<br>Orlando, FL  32837 | Wages | 2690-000 | | 1,141.98 | 178,326.26 |
| 01/22/09 | 003168 | Jacob P Ivey<br>2180 SW Quarry Street<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 831.27 | 177,494.99 |
| 01/22/09 | 003169 | Anna L Katz<br>1833 SW Buttercup Avenue<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 821.84 | 176,673.15 |
| 01/22/09 | 003170 | Jacalyn A Kennedy<br>302 Sw Cassine Court<br>Palm City, FL  34990 | Wages | 2690-000 | | 2,488.95 | 174,184.20 |
| | | | | | | | |

                                                         Page Subtotals            0.00            10,199.39

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 003171 | Todd Kitchen<br>53 Balfour Rd E<br>Palm Beach Garden, FL  33418 | Wages | 2690-000 | | 1,387.13 | 172,797.07 |
| 01/22/09 | 003172 | Evelina D Klaassen<br>3741 SW Bimini Circle N<br>Palm City, FL 34990 | Wages | 2690-000 | | 1,596.41 | 171,200.66 |
| 01/22/09 | 003173 | Thomas C Knowles<br>961 Ne Town Terrace<br>Jensen Beach, FL 34957 | Wages | 2690-000 | | 3,295.55 | 167,905.11 |
| 01/22/09 | 003174 | Julia Lanek<br>4083 Nw Cinnamon Gr<br>Jensen Beach, FL 34957 | Wages | 2690-000 | | 1,343.75 | 166,561.36 |
| 01/22/09 | 003175 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,304.15 | 165,257.21 |
| * 01/22/09 | 003176 | Antonio Francisco Lopez<br>15828 Sw 150th St<br>Indiantown, FL  34956 | Wages | 5300-003 | | 1,583.47 | 163,673.74 |
| 01/22/09 | 003177 | Marbin Lopez<br>6600 Jupiter Gardens Boulevard Apt A<br>Jupiter, FL 33458 | Wages | 2690-000 | | 536.92 | 163,136.82 |
| 01/22/09 | 003178 | Timothy P Marrone | Wages | 2690-000 | | 638.05 | 162,498.77 |

| | | | Page Subtotals | | 0.00 | 11,685.43 | |

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    87

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1430 San Ignacio Port St Lucie, FL  34952 | | | | | |
| 01/22/09 | 003179 | Philip D Mastronardi 1764 N Dovetail Dr Fort Pierce, FL  34982 | Wages | 2690-000 | | 760.44 | 161,738.33 |
| 01/22/09 | 003180 | Pedro Mateo Domingo 3007 SE Golden Gate Ave Stuart, FL  34997 | Wages | 2690-000 | | 589.92 | 161,148.41 |
| 01/22/09 | 003181 | Miguel A Maxia 14893 Cherokee St Indiantown, FL  34956 | Wages | 2690-000 | | 539.72 | 160,608.69 |
| 01/22/09 | 003182 | Victor Mendez Bravo 15155 Sw Fox St Po Box 2058 Indiantown, FL  34956 | Wages | 2690-000 | | 920.40 | 159,688.29 |
| 01/22/09 | 003183 | Andres Miguel Juan 14941 Washington Street Indiantown, FL  34956 | Wages | 2690-000 | | 621.41 | 159,066.88 |
| 01/22/09 | 003184 | Edzer Mondisir 2651 Se Clayton St Stuart, FL  34997 | Wages | 2690-000 | | 484.38 | 158,582.50 |
| 01/22/09 | 003185 | Jose A Montejo | Wages | 2690-000 | | 889.59 | 157,692.91 |

Page Subtotals            0.00        4,805.86

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 88

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:    DREW M. DILLWORTH
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:    06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 135 7th Street Apt. 3<br>Jupiter, FL  33458 | | | | | |
| 01/22/09 | 003186 | Olegario S Morales<br>Po Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 644.69 | 157,048.22 |
| 01/22/09 | 003187 | Franklin F Neumann<br>2386 SW Marshfield Court<br>Port St Lucie, FL  38953 | Wages | 2690-000 | | 866.26 | 156,181.96 |
| 01/22/09 | 003188 | Michael B Pascal<br>1574 Sw Gadsan Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 925.33 | 155,256.63 |
| 01/22/09 | 003189 | Rosa M Payamps<br>1576 Sw Pitts Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 542.23 | 154,714.40 |
| 01/22/09 | 003190 | Francine M Peach<br>981 Sw Dalton Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 845.50 | 153,868.90 |
| 01/22/09 | 003191 | Indira Perez Azcona<br>2226 SW Dapsco Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 881.27 | 152,987.63 |
| 01/22/09 | 003192 | Israel Perez Perez<br>214 Southview Dr | Wages | 2690-000 | | 680.52 | 152,307.11 |

Page Subtotals    0.00    5,385.80

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    89

| Case No: | 08-29769  -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jupiter, FL  33458 | | | | | |
| 01/22/09 | 003193 | Hugo R Perez<br>6620 Jupiter Gardens Blvd<br>Jupiter, FL  33458 | Wages | 2690-000 | | 504.16 | 151,802.95 |
| 01/22/09 | 003194 | Maria Perez<br>5809 Se Collins Ave<br>Stuart, FL  34994 | Wages | 2690-000 | | 660.41 | 151,142.54 |
| 01/22/09 | 003195 | Delmiro A Quinonez<br>2607 Citrus Ave<br>Fort Pierce, FL  34947 | Wages | 2690-000 | | 724.66 | 150,417.88 |
| 01/22/09 | 003196 | William W Ramon<br>Po Box 14-52<br>Indiantown, FL  34956 | Wages | 2690-000 | | 637.81 | 149,780.07 |
| 01/22/09 | 003197 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages | 2690-000 | | 573.19 | 149,206.88 |
| 01/22/09 | 003198 | Kimberly A Rodriguez<br>2289 SE Melaleuca Blvd<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 1,002.46 | 148,204.42 |
| 01/22/09 | 003199 | Ryan Ronan<br>1681 SW Jamesport Drive<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 2,843.36 | 145,361.06 |

Page Subtotals            0.00            6,946.05

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    90

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 003200 | Roberin Roselio Castillo<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages | 2690-000 | | 648.96 | 144,712.10 |
| 01/22/09 | 003201 | Janet Suzanne Ruadez<br>703 E. Apix Circle<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,765.45 | 142,946.65 |
| 01/22/09 | 003202 | Niguer Sales Hernandez<br>314 Kennedy Street<br>Jupiter, FL  33458 | Wages | 2690-000 | | 573.27 | 142,373.38 |
| 01/22/09 | 003203 | Olegario Santizo<br>14966 SW Dr Martin Luther King<br>Indiantown, FL  34956 | Wages | 2690-000 | | 601.06 | 141,772.32 |
| 01/22/09 | 003204 | Jesus B Serrano<br>11500 Sw Kanner Hwy #323<br>Indiantown, FL  34956 | Wages | 2690-000 | | 741.34 | 141,030.98 |
| 01/22/09 | 003205 | Rodolfo Serrano<br>11500 Sw Kanner Hwy Lot 339<br>Indiantown, FL  34956 | Wages | 2690-000 | | 352.05 | 140,678.93 |
| 01/22/09 | 003206 | Shaniqua A Shoe<br>4272 SW Xenon St<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 872.17 | 139,806.76 |

Page Subtotals                              0.00              5,554.30

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 91

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769 -PGH                                    Trustee Name:          DREW M. DILLWORTH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP                         Bank Name:             BANK OF AMERICA, N.A.
                                                                   Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                       Blanket Bond (per case limit):  $  1,000,000.00
                                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 003207 | Douglas T Sinclair<br>394 Nw Stratford Ln<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 678.76 | 139,128.00 |
| 01/22/09 | 003208 | Brian R Sprague<br>825 Sandtree Dr<br>Palm Beach Garden, FL  33403 | Wages | 2690-000 | | 764.39 | 138,363.61 |
| 01/22/09 | 003209 | Leroy L Stennett<br>912 SW Fable Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 716.83 | 137,646.78 |
| 01/22/09 | 003210 | Justin D Stoff<br>283 Nabble Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 483.02 | 137,163.76 |
| 01/22/09 | 003211 | Lee E Vanroekel<br>1826 SW Stratford Way<br>Palm City, FL  34990 | Wages | 2690-000 | | 2,208.04 | 134,955.72 |
| 01/22/09 | 003212 | Jacob I Vazquez<br>825 Sw Belmont Cir<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 697.19 | 134,258.53 |
| 01/22/09 | 003213 | Luis O Zapeta<br>825 Sw Belmont Cir<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 537.71 | 133,720.82 |
| 01/22/09 | 003214 | Domingo Sapon | Wages | 2690-000 | | 70.19 | 133,650.63 |

Page Subtotals          0.00          6,156.13

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    92

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $ 1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 273 SE Norfold Blvd<br>Stuart Fl 34997 | | | | | |
| | 01/22/09 | 003215 | Alan Francoeur<br>649 NW Cardinal Dr<br>Port St Lucie Fl 34983 | Wages | 2690-000 | | 180.08 | 133,470.55 |
| | 01/22/09 | 003216 | Filberto Castillo-Martinez<br>309 3rd St<br>Jupiter Fl 33458 | Wages | 2690-000 | | 66.50 | 133,404.05 |
| | 01/22/09 | 003217 | Andrew Kabis<br>1885 SW Penrose Ave<br>Port St Lucie Fl 34953 | Wages | 2690-000 | | 90.04 | 133,314.01 |
| * | 01/22/09 | 003218 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) | 5800-003 | | 5,921.92 | 127,392.09 |
| * | 01/22/09 | 003219 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | 5,921.92 | 121,470.17 |
| * | 01/22/09 | 003220 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 764.14 | 120,706.03 |
| * | 01/22/09 | 003221 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) | 5800-003 | | 1,384.92 | 119,321.11 |
| * | 01/22/09 | 003222 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) | 5300-003 | | 1,384.92 | 117,936.19 |
| * | 01/22/09 | 003223 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 2,566.98 | 115,369.21 |
| * | 01/22/09 | 003224 | INTERNAL REVENUE SERVICE | FEDERAL MANUAL | 5300-003 | | 8,446.62 | 106,922.59 |

Page Subtotals                    0.00            26,728.04

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                                          Page:    93

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH                                    Trustee Name:       DREW M. DILLWORTH
Case Name:       GINN-LA ST. LUCIE LTD., LLLP                      Bank Name:          BANK OF AMERICA, N.A.
                                                                   Account Number / CD #:    *******3794  BofA - Checking Account
Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                       Blanket Bond (per case limit):  $  1,000,000.00
                                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/22/09 | 003225 | CIGNA GROUP INSURANCE | INSURANCE | 5300-003 | | 4,494.21 | 102,428.38 |
| 01/22/09 | 003226 | STATE OF FLORIDA | SUTA EMPLOYER PAID | 5800-000 | | 11.89 | 102,416.49 |
| 01/22/09 | 003227 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | BRIAN R SPRAGUE | 5300-000 | | 266.00 | 102,150.49 |
| 01/22/09 | 003228 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | RODOLFO SERRANO | 5300-000 | | 160.00 | 101,990.49 |
| 01/22/09 | 003229 | Kerstin Florian 20492 Crescent Bay Dr. Ste 100 Lake Forest, CA  92630 | Payable order | 2690-000 | | 136.65 | 101,853.84 |
| 01/22/09 | 003230 | Discount Vacuum World 405 US Hwy 1 Stuart, FL 34996 | Payable Order COD | 2690-000 | | 46.84 | 101,807.00 |
| 01/22/09 | 003231 | Republic National 441 SW 12 Ave Deerfield Beach, FL 33442 | Purchase Order COD | 2690-000 | | 366.00 | 101,441.00 |
| 01/22/09 | 003232 | Shannon Rios | 1099 Wages (Spa) | 2690-000 | | 1,410.80 | 100,030.20 |
| 01/22/09 | 003233 | Anthony Sprague | 1099 Wages (F&B) | 2690-000 | | 120.00 | 99,910.20 |
| 01/22/09 | 003234 | Sarah Hurt | 1099 Wages (Spa) | 2690-000 | | 692.60 | 99,217.60 |

                                                          Page Subtotals           0.00        7,704.99

LFORM24                                                                                          Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    94

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/22/09 | 003235 | Jannilet Fernandez | 1099 Wages (F&B) | 2690-000 | | 140.00 | 99,077.60 |
| 01/22/09 | 003236 | Ruth Cooper | 1099 Wages (Spa) | 2690-000 | | 285.00 | 98,792.60 |
| 01/22/09 | 003237 | Deana Ena | 1099 Wages (Spa) | 2690-000 | | 90.00 | 98,702.60 |
| 01/22/09 | 003238 | Kimberly Kozar | 1099 Wages (Spa) | 2690-000 | | 359.65 | 98,342.95 |
| 01/22/09 | 003239 | Stacey Siebmann | 1099 Wages (Wellness) | 2690-000 | | 35.00 | 98,307.95 |
| 01/22/09 | 003240 | Nancy Aldrich | 1099 Wages (Wellness) | 2690-000 | | 35.00 | 98,272.95 |
| 01/22/09 | 003241 | Ken Ferguson | 1099 Wages (Expense Reim.) | 2690-000 | | 350.00 | 97,922.95 |
| 01/22/09 | 003242 | Larry Hoffman | 1099 Wages (Expense Reim) | 2690-000 | | 300.00 | 97,622.95 |
| 01/22/09 | 003243 | Brigido Cofresi | 1099 Wages (F&B) | 2690-000 | | 150.00 | 97,472.95 |
| 01/22/09 | 003244 | Justin Cook | 1099 Wages (F&B) | 2690-000 | | 120.00 | 97,352.95 |
| 01/22/09 | 003245 | Nicole Mercado | 1099 Wages (F&B) | 2690-000 | | 1,512.61 | 95,840.34 |
| * 01/27/09 | 003176 | Antonio Francisco Lopez 15828 Sw 150th St Indiantown, FL  34956 | Wages | 5300-003 | | -1,583.47 | 97,423.81 |
| * 01/27/09 | 003218 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) | 5800-003 | | -5,921.92 | 103,345.73 |

Page Subtotals                    0.00          -4,128.13

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    95

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:     *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/27/09 | 003219 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | -5,921.92 | 109,267.65 |
| * | 01/27/09 | 003220 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | -764.14 | 110,031.79 |
| * | 01/27/09 | 003221 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) | 5800-003 | | -1,384.92 | 111,416.71 |
| * | 01/27/09 | 003222 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) | 5300-003 | | -1,384.92 | 112,801.63 |
| * | 01/27/09 | 003223 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | -2,566.98 | 115,368.61 |
| | 01/27/09 | 003246 | Antonio Francisco Lopez 15828 Sw 150th St Indiantown, FL  34956 | Wages | 2690-000 | | 630.21 | 114,738.40 |
| * | 01/27/09 | 003247 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) | 5300-003 | | 1,369.96 | 113,368.44 |
| * | 01/27/09 | 003248 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-003 | | 5,857.92 | 107,510.52 |
| * | 01/27/09 | 003249 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | 5,857.92 | 101,652.60 |
| * | 01/27/09 | 003250 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 755.88 | 100,896.72 |
| * | 01/27/09 | 003251 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) | 5800-003 | | 1,369.96 | 99,526.76 |
| * | 01/27/09 | 003252 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 2,539.11 | 96,987.65 |
| | 01/28/09 | 32 | Gerard Griesser 1885 Rose Cottage Ln Malvern, PA 19355 | Dues | 1121-000 | 931.48 | | 97,919.13 |

Page Subtotals            931.48            6,358.08

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    96

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 32 | Elizabeth Connelly<br>22 St. Thomas Dr.<br>Palm beach Gardens, FL 33418 | Dues | 1121-000 | 1,065.00 | | 98,984.13 |
| 01/28/09 | 32 | Ann Fernandez<br>6653 Woodlake Rd.<br>Jupiter, FL 33458 | Dues | 1121-000 | 1,242.86 | | 100,226.99 |
| 01/28/09 | 32 | Asialines Investments Corp.<br>3261 SE Morningside Blvd.<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 945.86 | | 101,172.85 |
| 01/28/09 | 32 | Joseph Vargas<br>1931 Staimford Cir.<br>West Palm Beach, FL 33414 | Dues | 1121-000 | 532.50 | | 101,705.35 |
| 01/28/09 | 32 | Southern Eagle Distributing, Inc.<br>5300 Glades Cut Off Rd.<br>Ft. Pierce, FL 34981 | Dues | 1121-000 | 31.00 | | 101,736.35 |
| 01/28/09 | 32 | Stanley Zabytko<br>222 SE Bella Strano<br>Tesoro<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 1,756.03 | | 103,492.38 |
| 01/28/09 | | FPL | Refund | 1221-000 | 16,592.95 | | 120,085.33 |
| 01/28/09 | 32 | Michael Cetta | Deposit for party | 1121-000 | 31,000.00 | | 151,085.33 |

Page Subtotals          53,166.20                    0.00

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    97

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:          08-29769  -PGH | Trustee Name:          DREW M. DILLWORTH |
| Case Name:      GINN-LA ST. LUCIE LTD., LLLP | Bank Name:          BANK OF AMERICA, N.A. |
| | Account Number / CD #:      *******3794  BofA - Checking Account |
| Taxpayer ID No:  *******5632 | |
| For Period Ending:  06/30/13 | Blanket Bond (per case limit):   $  1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/09 | 32 | Paul Edwaeds<br>4260 Apple Valley Lane<br>West Bloomfield, MI 48323 | dues | 1121-000 | 532.50 | | 151,617.83 |
| 01/28/09 | 32 | Theresa Turano<br>224 Riverwood Drive<br>New Hope, PA 18938 | dues | 1121-000 | 600.00 | | 152,217.83 |
| 01/28/09 | 32 | Richard Horner<br>124 SE Rio Angelica<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 1,479.95 | | 153,697.78 |
| 01/28/09 | 32 | Linnes Finney<br>10960 Pine Creek Lane<br>Port St. Lucie, FL 34986 | Dues | 1121-000 | 1,375.98 | | 155,073.76 |
| 01/28/09 | 32 | NJ Lahowchic<br>196 SE Via San Remo<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 4,116.81 | | 159,190.57 |
| 01/28/09 | 32 | Allan Detert<br>Daytona Land Co.<br>2665 N. Atlantic Ave. Ste 300<br>Daytona Beach, FL 32118 | dues | 1121-000 | 1,987.45 | | 161,178.02 |
| 01/28/09 | 32 | Frank Gonzalez<br>Ben Amith Toyota<br>3350 US Hwy 1 | dues | 1121-000 | 1,427.85 | | 162,605.87 |

Page Subtotals          11,520.54          0.00

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    98

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ft. Pierce, FL 34982 | | | | | |
| 01/28/09 | 32 | Stewart Property Holdings, LLC<br>49 E. 4th St. #521<br>Cincinatti, OH 45202 | dues | 1121-000 | 5,616.28 | | 168,222.15 |
| 01/28/09 | 32 | Christopher Thompson<br>401 Wahackme Rd.<br>New Canaan, CT 06840 | dues | 1121-000 | 931.88 | | 169,154.03 |
| 01/28/09 | 32 | Don Ardinger<br>13012 Hawkins Cur.<br>Hagerstown, MD 21742 | dues | 1121-000 | 1,065.00 | | 170,219.03 |
| 01/28/09 | 32 | Hill Construction corp.<br>POB 36714<br>San Juan, PR 00936 | Dues | 1121-000 | 532.50 | | 170,751.53 |
| 01/28/09 | 32 | Sharon Sina<br>108 SE Mira Lavella<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 1,204.76 | | 171,956.29 |
| 01/28/09 | 32 | Ganesh Arora<br>1716 SW 82 Dr.<br>Gainesville, FL 32607 | dues | 1121-000 | 1,693.00 | | 173,649.29 |
| 01/28/09 | 32 | Michael Wathen<br>231 Turtleback Rd.<br>New Canaan, CT 06840 | dues | 1121-000 | 1,552.78 | | 175,202.07 |

Page Subtotals          12,596.20          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    99

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:    DREW M. DILLWORTH
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/28/09 | 32 | FJB & Associates of South Fl | dues | 1121-000 | 931.88 | | 176,133.95 |
| 01/28/09 | 32 | Harold Fenner<br>128 Rio Angelica<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 925.51 | | 177,059.46 |
| 01/28/09 | 32 | Alan Levine<br>c/o Ameripath, Inc.<br>1701 SE Hillmoor Dr. #11<br>Port St. Lucie, FL 34952 | dues | 1121-000 | 1,914.41 | | 178,973.87 |
| 01/28/09 | 32 | Bryant Walker<br>542 SW Keats Ave.<br>Palm City, FL 34990 | dues | 1121-000 | 931.88 | | 179,905.75 |
| 01/28/09 | | Colonial Bank | Turnover of Funds | 1221-000 | 8,865.62 | | 188,771.37 |
| 01/28/09 | 003253 | Kerstin Florian<br>20492 Crescent Bay Dr. #100<br>Lake Forest, CA 92630 | FShiipingg for checks #3229 | 2690-000 | | 6.63 | 188,764.74 |
| 01/29/09 | 003254 | CGLIC-Chattanooga EASC<br>5089 Collection Center Dr.<br>Chicago, IL 60693-0050 | Health Insurance payment | 2690-000 | | 64,603.68 | 124,161.06 |
| 01/29/09 | 003255 | CopyScan, Inc.<br>1230 S. Andrews Ave.<br>Ft. Lauderdale, FL 33316 | Copies for mailings | 2690-000 | | 11,093.60 | 113,067.46 |

Page Subtotals    13,569.30    75,703.91

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    100

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/09 | 003256 | Home Town Telephone | Club Telephone/Cable | 2690-000 | | 2,062.00 | 111,005.46 |
| 01/29/09 | 003257 | Conney Safety<br>PO Box 44575 (3202 Latham Drive)<br>Madison, WI 53744-4575 | Golf Maint. | 2690-000 | | 398.75 | 110,606.71 |
| 01/29/09 | 003258 | Safety-Kleen | Golf Maint. | 2690-000 | | 191.81 | 110,414.90 |
| 01/29/09 | 003259 | S&S Air Conditioning<br>1559 SW 21 Ave.<br>Ft. Lauderdale, FL 33312 | Building Main HVAC Contract | 2690-000 | | 3,205.00 | 107,209.90 |
| 01/29/09 | 003260 | Hector Turf | Golf Maint. Chemicals | 2690-000 | | 1,291.49 | 105,918.41 |
| 01/29/09 | 003261 | Subzero Cooling & Heating | Home Services | 2690-000 | | 893.50 | 105,024.91 |
| 01/29/09 | 003262 | New England Fish Market | F&B 7 days Net | 2690-000 | | 298.88 | 104,726.03 |
| 01/29/09 | 003263 | Palm Beach Laundry & Linen Svc.<br>3591 MLK Blvd.<br>Rivar Beach, FL 33404 | Spa & Pool Towels/Sheets | 2690-000 | | 859.53 | 103,866.50 |
| 01/29/09 | 003264 | NuCO2<br>2800 SE Market Pl<br>Stuart, FL 34997 | F&B | 2690-000 | | 217.70 | 103,648.80 |
| 01/29/09 | 003265 | Pitney Bowes<br>27 Waterview Dr. | Postage Meter | 2690-000 | | 66.00 | 103,582.80 |

Page Subtotals          0.00          9,484.66

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 101

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     08-29769  -PGH
Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:            DREW M. DILLWORTH
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:   *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Shelton, CT 06484 | | | | | |
| 01/29/09 | 003266 | Publix Supermarkets<br>PO Box 32018<br>Lakeland, FL 33802 | Payable | 2690-000 | | 173.63 | 103,409.17 |
| 01/29/09 | 003267 | Robert Erneston Produce, Inc.<br>630 SE Flagler Ave.<br>Stuart, FL 34994 | Produce | 2690-000 | | 627.48 | 102,781.69 |
| 01/29/09 | 003268 | Stardusters Hosecleaning, LLC<br>PO Box 6127<br>Stuart, FL 34997 | Homeservices | 2690-000 | | 1,330.00 | 101,451.69 |
| 01/29/09 | 003269 | SimplexGrinnell | Security Monitoring | 2690-000 | | 1,574.20 | 99,877.49 |
| 01/29/09 | 003270 | US Foodservice, Inc.<br>7598 NW 6 Ave.<br>Boca Raton, FL 33487 | F&B | 2690-000 | | 5,745.90 | 94,131.59 |
| 01/29/09 | 003271 | US Kids Golf | Gold Operations | 2690-000 | | 102.64 | 94,028.95 |
| 01/29/09 | 003272 | Vision Service Plan<br>3333 Quality Dr.<br>Rancho Cordova, CA 95670 | Employee Healthcare | 2690-000 | | 817.10 | 93,211.85 |
| 01/29/09 | 003273 | Waste Pro-Ft. Pierce<br>4100 Selvitz Rd.<br>Ft. Pierce, FL 34981 | Club Waste removal | 2690-000 | | 815.83 | 92,396.02 |

Page Subtotals                0.00        11,186.78

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    102

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/29/09 | 003274 | Dione Cantu | Contract Labor | 2690-000 | | 131.00 | 92,265.02 |
| 01/29/09 | 003275 | Guardian | Dental | 2690-000 | | 889.96 | 91,375.06 |
| 01/29/09 | 003276 | Hi-Tech Sounds<br>53 Brigham  St. Unit 8<br>Marlborough, MA 01752 | Club music system | 2690-000 | | 2,416.80 | 88,958.26 |
| 01/29/09 | 003277 | Thyssenkrupp Elevator<br>PO Box 933010<br>Atlanta, GA 31193-3010 | Elevator MAint. | 2690-000 | | 1,415.00 | 87,543.26 |
| 01/29/09 | 003278 | Kilpatrick | Golf maint. | 2690-000 | | 1,539.29 | 86,003.97 |
| 01/29/09 | 003279 | City of Port St. Lucie Utilities | Property re-use water | 2690-000 | | 7,717.00 | 78,286.97 |
| 01/29/09 | 003280 | St. Lucie County Tax Collector | Alarm permit/car tag | 2690-000 | | 144.10 | 78,142.87 |
| 01/29/09 | 003281 | Nancy Aldrich<br>1820 SW Oakwater Pt.<br>Palm City, FL 34990 | Contract labot/spa | 2690-000 | | 35.00 | 78,107.87 |
| 01/29/09 | 003282 | New Chef Fashion, Inc. | Kitchen Uniforms | 2690-000 | | 593.00 | 77,514.87 |
| 01/29/09 | 003283 | US Golf Association, INc. | Golf ops | 2690-000 | | 110.00 | 77,404.87 |
| 01/29/09 | 003284 | Florida State Golf Association | Golf ops | 2690-000 | | 190.00 | 77,214.87 |

Page Subtotals                     0.00         15,181.15

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    103

Case No:        08-29769 -PGH
Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:   06/30/13

Trustee Name:         DREW M. DILLWORTH
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:   *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/09 | 003285 | Bullet Exterminators, Inc. | Home Svcs. | 2690-000 | | 112.00 | 77,102.87 |
| 01/29/09 | 003286 | Myles' Electric Motors & Pumps | building maint. | 2690-000 | | 25.54 | 77,077.33 |
| 01/29/09 | 003287 | Florida Chapter, CMAA | Assoc. Fees | 2690-000 | | 455.00 | 76,622.33 |
| 01/29/09 | 003288 | Club Book Series, Inc. | Accounting & GA | 2690-000 | | 314.18 | 76,308.15 |
| 01/29/09 | 003289 | TCGCSA | Assoc. Fees | 2690-000 | | 95.00 | 76,213.15 |
| 01/29/09 | 003290 | Matthew Silvano | Contract Labor (Cetta Party) | 2690-000 | | 375.00 | 75,838.15 |
| 01/29/09 | 003291 | Robert Shurger | Contract Labor (Cetta Party) | 2690-000 | | 125.00 | 75,713.15 |
| 01/29/09 | 003292 | Michael Jean Pierre | Contract Labor (Cetta party) | 2690-000 | | 125.00 | 75,588.15 |
| 01/29/09 | 003293 | James Dvornski | Contract labor (Cetta party) | 2690-000 | | 125.00 | 75,463.15 |
| 01/29/09 | 003294 | AFLAC | Employee Ins. | 2690-000 | | 887.40 | 74,575.75 |
| 01/29/09 | 003295 | Troy Hein | Contract Labor (Cetta party) | 2690-000 | | 125.00 | 74,450.75 |
| 01/29/09 | 003296 | Matthew Boyd | Employee Reim | 2690-000 | | 290.00 | 74,160.75 |
| 01/29/09 | 003297 | Brigido Confresi | Contract Labor | 2690-000 | | 120.00 | 74,040.75 |
| 01/29/09 | 003298 | Capital Office Products | G&A Office Supply | 2690-000 | | 171.87 | 73,868.88 |

Page Subtotals                0.00            3,345.99

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:    104

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/09 | 003299 | Florida Power & Light | Utilities | 2690-000 | | 39,818.18 | 34,050.70 |
| 01/29/09 | 003300 | Florida's Finest Linens | Linens | 2690-000 | | 437.18 | 33,613.52 |
| 01/29/09 | 003301 | Thomas Knowles, III | Employee Reim | 2690-000 | | 563.90 | 33,049.62 |
| 01/29/09 | 003302 | Justin Cook | Contract Labor (F&B) | 2690-000 | | 120.00 | 32,929.62 |
| 01/29/09 | 003303 | St. Lucie Rock Waterfalls 3832 SW Ramspeck St. Port St. Lucie, FL 34953 | 50% Deposit for grates & heaters | 2690-000 | | 2,800.00 | 30,129.62 |
| 01/29/09 | 003304 | Green-Way | Golf Maint. | 2690-000 | | 1,961.41 | 28,168.21 |
| 01/29/09 | 003305 | Parts Associates, Inc. | Golf Maint. | 2690-000 | | 778.94 | 27,389.27 |
| 01/29/09 | 003306 | Indian River Services, Inc. | Home Services | 2690-000 | | 70.00 | 27,319.27 |
| 01/29/09 | 003307 | Gordon Food Services, Inc. | F&B Food | 2690-000 | | 1,831.76 | 25,487.51 |
| 01/29/09 | 003308 | Islander Turf Supply | Golf Maint | 2690-000 | | 155.03 | 25,332.48 |
| 01/29/09 | 003309 | Callaway Golf Company 2180 Rutherford Rd. Carlsbad, Ca 92008 | Golf Ops | 2690-000 | | 287.13 | 25,045.35 |
| 01/29/09 | 003310 | Heritage Creations USA 21 Court St. Hudson Falls, NY 12839 | Hole in one plaques | 2690-000 | | 383.60 | 24,661.75 |

Page Subtotals          0.00          49,207.13

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    105

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/09 | 003311 | Crismann Consulting<br>8100 Belvedere Rd. #4<br>West Palm Beach, Fl 33411 | Chiller Bldg water treatment | 2690-000 | | 255.60 | 24,406.15 |
| 01/29/09 | 003312 | Culligan | Water | 2690-000 | | 86.46 | 24,319.69 |
| 01/29/09 | 003313 | G&K Services | Uniforms | 2690-000 | | 2,119.28 | 22,200.41 |
| 01/29/09 | 003314 | Andrew Kabis | Contract Labor (F&B) | 2690-000 | | 127.50 | 22,072.91 |
| 01/29/09 | 003315 | Mermaid Maintenance Service, Inc.<br>4521 PGA Blvd #291<br>Palm Beach Gardens, FL 33418 | Home Services | 2690-000 | | 1,225.00 | 20,847.91 |
| 01/30/09 | 32 | Stephen Dotson<br>3630 SW SunsetTrace Circle<br>Palm City, FL 34990 | Dues | 1121-000 | 559.07 | | 21,406.98 |
| 01/30/09 | 32 | Auta Hendler<br>21493 Linwood Ct.<br>Boca Raton, FL 33433 | dues | 1121-000 | 899.93 | | 22,306.91 |
| 01/30/09 | 32 | Joseph Grow III<br>PO Box 698<br>Uwchland, PA 19480 | dues | 1121-000 | 16.00 | | 22,322.91 |
| 01/30/09 | 003316 | Drew M. Dillworth, Trustee<br>150 West Flagler St. | Deposited in incorrect case<br>Check originally was from | 2690-000 | | 3,465.33 | 18,857.58 |

Page Subtotals        1,475.00          7,279.17

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**                                                                              Page: 106

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH                                   Trustee Name:         DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP                    Bank Name:            BANK OF AMERICA, N.A.
                                                                  Account Number / CD #:    *******3794  BofA - Checking Account
Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                                       Blanket Bond (per case limit):  $  1,000,000.00
                                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | #2200<br>Miami, FL 33130 | Luanne Zabytko<br>222 SE  Bella Strano<br>Tesoro<br>Port St. Lucie, FL 34984 | | | | |
| 01/30/09 | 003317 | Drew M. Dillworth, Trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Deposited in wrong case.<br>Check was originally from<br>Mary Brennan<br>110 SE Rio Casarano<br>Port St. Lucie, FL 34984 | 1221-000 | | 3,083.00 | 15,774.58 |
| 01/30/09 | 003318 | Florida Power & Light Company<br>700 Universe Blvd.<br>Juno Beach, FL 33408 | One month deposit | 2690-000 | | 12,478.88 | 3,295.70 |
| 02/02/09 | 71 | Stearns Weaver Miler et al.<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | TIP Loan | 1290-000 | 150,000.00 | | 153,295.70 |
| 02/02/09 | 003319 | Hector Turf<br>1301 NW Third St.<br>Deerfield Beach, FL 33442 | COD | 2690-000 | | 9,893.85 | 143,401.85 |
| 02/02/09 | 003320 | Palmade Oil<br>911 N. 2nd Street<br>Ft. Pierce, FL 34950 | COD Diesel Delivery | 2690-000 | | 3,500.00 | 139,901.85 |
| 02/03/09 | 003321 | Professional Golf Car Corp. | COD for carts | 2690-000 | | 284.35 | 139,617.50 |

Page Subtotals                 150,000.00          29,240.08

LFORM24                                                                                              Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    107

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            08-29769  -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:      DREW M. DILLWORTH
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 5385 Lake Worth Rd.<br>Greenacres, FL 33463 | | | | | |
| | 02/03/09 | 003322 | Uniforms and Accessories Warehouse<br>18317 Napa St.<br>Northridge, CA 91325 | COD Security Badges | 2690-000 | | 73.00 | 139,544.50 |
| | 02/03/09 | 003323 | Southern Wine & Spirits | Cetta party | 2690-000 | | 675.00 | 138,869.50 |
| | 02/03/09 | 003324 | Republic National | Cetta event | 2690-000 | | 6,054.20 | 132,815.30 |
| | 02/04/09 | 003325 | Saint Lucie Battery and Tire<br>3992 SW Bruner Terr.<br>Palm City, FL 34990 | COD for tires | 2690-000 | | 134.66 | 132,680.64 |
| * | 02/04/09 | 003326 | World Electric Supply, Inc.<br>663 NW Enterprise Dr.<br>Port St. Lucie, FL 34986-2204 | payment for lights | 2690-004 | | 1,426.17 | 131,254.47 |
| * | 02/05/09 | 003326 | World Electric Supply, Inc.<br>663 NW Enterprise Dr.<br>Port St. Lucie, FL 34986-2204 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -1,426.17 | 132,680.64 |
| | 02/05/09 | 003327 | David Aguilar<br>3048 SE Wake Rd<br>Port St Lucie, FL 34984 | Wages | 2690-000 | | 764.25 | 131,916.39 |
| | 02/05/09 | 003328 | Raul Alva Lopez<br>6100 SE Michael Dr | Wages | 2690-000 | | 952.20 | 130,964.19 |

Page Subtotals        0.00        8,653.31

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                                         Page:    108
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Stuart, FL  34997 | | | | | |
| 02/05/09 | 003329 | Todd A Anderson<br>19786 NW 282ND St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 1,446.32 | 129,517.87 |
| 02/05/09 | 003330 | Tomas T Andres<br>15103 SW Yalaha St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 815.23 | 128,702.64 |
| 02/05/09 | 003331 | Eugene P Baker<br>721 SE Thanksgiving Ave<br>Port St Lucie, FL  34984 | Wages | 2690-000 | | 825.58 | 127,877.06 |
| 02/05/09 | 003332 | William J Batusic<br>825 Sand Tree Drive<br>Palm Beach Gardens,  FL  33403 | Wages | 2690-000 | | 875.44 | 127,001.62 |
| 02/05/09 | 003333 | Matthew A Boyd<br>813 SE Starflower Ave<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 2,700.32 | 124,301.30 |
| 02/05/09 | 003334 | Paul K Brown<br>1185 Nw 13th Terr<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,095.29 | 123,206.01 |
| 02/05/09 | 003335 | Dana M Cates<br>1009 Sw Dubuque Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,099.18 | 122,106.83 |

Page Subtotals                                    0.00                  8,857.36

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    109

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 003336 | Arelis Cohen<br>2561 SW Savage Blvd<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 792.97 | 121,313.86 |
| 02/05/09 | 003337 | Harvey K Congdon<br>2562 Se Snapper St<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 4,642.70 | 116,671.16 |
| 02/05/09 | 003338 | Tomas N Cruz<br>P.O. Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 761.76 | 115,909.40 |
| 02/05/09 | 003339 | Kimberly A Deorsey<br>121 Poinciana Drive<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,345.96 | 114,563.44 |
| 02/05/09 | 003340 | Menuau Destine<br>2686 Bonita Street<br>Stuart, FL  34997 | Wages | 2690-000 | | 580.38 | 113,983.06 |
| 02/05/09 | 003341 | Douglas C Feinsinger<br>1703 Se Lafayette St<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,738.89 | 112,244.17 |
| 02/05/09 | 003342 | Kenneth D Ferguson<br>518 Sw Ester Avenue<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,199.70 | 111,044.47 |

Page Subtotals            0.00            11,062.36

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    110

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |
| | | |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/13 | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 003343 | Susano E Figeroa<br>135 7th St Apt 2<br>Jupiter, FL  33458 | Wages | 2690-000 | | 595.48 | 110,448.99 |
| 02/05/09 | 003344 | Alfonso F Garcia Lopez<br>5202 Erika Pl<br>Lake Worth, FL  33463 | Wages | 2690-000 | | 497.95 | 109,951.04 |
| 02/05/09 | 003345 | David S Gibbons<br>442 Se Fairchild Ave<br>Port Saint Lucie, FL  34984 | Wages | 2690-000 | | 860.36 | 109,090.68 |
| 02/05/09 | 003346 | Granvel T Griffin<br>19682 Nw 282nd St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 818.78 | 108,271.90 |
| 02/05/09 | 003347 | Magnus K Gustafsson<br>1865 Bridgepointe Circle #28<br>Vero Beach, FL  32967 | Wages | 2690-000 | | 2,871.36 | 105,400.54 |
| 02/05/09 | 003348 | Juan J Gutierres<br>14796 Sw 174 Ct<br>Indiantown, FL  34956 | Wages | 2690-000 | | 603.21 | 104,797.33 |
| 02/05/09 | 003349 | Larry Hoffman<br>9756 Sw Pueblo Terr<br>Palm City, FL  34990 | Wages | 2690-000 | | 2,029.85 | 102,767.48 |
| 02/05/09 | 003350 | Eric J Hummel | Wages | 2690-000 | | 1,110.52 | 101,656.96 |

Page Subtotals        0.00        9,387.51

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 111

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

Trustee Name:   DREW M. DILLWORTH
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending:   06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 13840 Osprey Links Rd  Apt #214<br>Orlando, FL  32837 | | | | | |
| 02/05/09 | 003351 | Jacob P Ivey<br>2180 SW Quarry Street<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 855.39 | 100,801.57 |
| 02/05/09 | 003352 | Anna L Katz<br>1833 SW Buttercup Avenue<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 923.54 | 99,878.03 |
| 02/05/09 | 003353 | Jacalyn A Kennedy<br>302 Sw Cassine Court<br>Palm City, FL  34990 | Wages | 2690-000 | | 2,483.75 | 97,394.28 |
| 02/05/09 | 003354 | Todd Kitchen<br>53 Balfour Rd E<br>Palm Beach Garden, FL  33418 | Wages | 2690-000 | | 2,378.05 | 95,016.23 |
| 02/05/09 | 003355 | Evelina D Klaassen<br>3741 SW Bimini Circle N<br>Palm City, FL  34990 | Wages | 2690-000 | | 1,390.44 | 93,625.79 |
| 02/05/09 | 003356 | Thomas C Knowles<br>961 Ne Town Terrace<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 3,310.39 | 90,315.40 |
| 02/05/09 | 003357 | Julia Lanek<br>4083 Nw Cinnamon Gr | Wages | 2690-000 | | 1,347.07 | 88,968.33 |

Page Subtotals                 0.00          12,688.63

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                     Page:    112
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jensen Beach, FL  34957 | | | | | |
| 02/05/09 | 003358 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,232.06 | 87,736.27 |
| 02/05/09 | 003359 | Antonio Francisco Lopez<br>15828 Sw 150th St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 602.19 | 87,134.08 |
| 02/05/09 | 003360 | Marbin Lopez<br>6600 Jupiter Gardens Boulevard Apt A<br>Jupiter, FL  33458 | Wages | 2690-000 | | 649.04 | 86,485.04 |
| 02/05/09 | 003361 | Timothy P Marrone<br>980 SE San Jeronimo<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 767.57 | 85,717.47 |
| 02/05/09 | 003362 | Philip D Mastronardi<br>1764 N Dovetail Dr<br>Fort Pierce, FL  34982 | Wages | 2690-000 | | 867.45 | 84,850.02 |
| 02/05/09 | 003363 | Pedro Mateo Domingo<br>3007 SE Golden Gate Ave<br>Stuart, FL  34997 | Wages | 2690-000 | | 633.32 | 84,216.70 |
| 02/05/09 | 003364 | Miguel A Maxia<br>14893 Cherokee St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 536.38 | 83,680.32 |

Page Subtotals                 0.00          5,288.01

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                           Page:   113
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH                           Trustee Name:          DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP             Bank Name:             BANK OF AMERICA, N.A.
                                                           Account Number / CD #:  *******3794  BofA - Checking Account
Taxpayer ID No:   *******5632
For Period Ending:  06/30/13                               Blanket Bond (per case limit):  $  1,000,000.00
                                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 003365 | Victor Mendez Bravo<br>15155 Sw Fox St<br>Po Box 2058<br>Indiantown, FL  34956 | Wages | 2690-000 | | 878.78 | 82,801.54 |
| 02/05/09 | 003366 | Andres Miguel Juan<br>14941 Washington Street<br>Indiantown, FL  34956 | Wages | 2690-000 | | 637.29 | 82,164.25 |
| 02/05/09 | 003367 | Edzer Mondisir<br>2651 Se Clayton St<br>Stuart, FL  34997 | Wages | 2690-000 | | 514.55 | 81,649.70 |
| 02/05/09 | 003368 | Jose A Montejo<br>135 7th Street Apt. 3<br>Jupiter, FL  33458 | Wages | 2690-000 | | 873.61 | 80,776.09 |
| 02/05/09 | 003369 | Olegario S Morales<br>Po Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 709.80 | 80,066.29 |
| 02/05/09 | 003370 | Franklin F Neumann<br>2386 SW Marshfield Court<br>Port St Lucie, FL  38953 | Wages | 2690-000 | | 1,008.04 | 79,058.25 |
| 02/05/09 | 003371 | Michael B Pascal<br>1574 Sw Gadsan Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,240.46 | 77,817.79 |

                                                          Page Subtotals            0.00         5,862.53

LFORM24                                                                                      Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    114

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 003372 | Rosa M Payamps 1576 Sw Pitts Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 691.94 | 77,125.85 |
| 02/05/09 | 003373 | Francine M Peach 981 Sw Dalton Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 907.94 | 76,217.91 |
| 02/05/09 | 003374 | Indira Perez Azcona 2226 SW Dapsco Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 794.94 | 75,422.97 |
| 02/05/09 | 003375 | Israel Perez Perez 214 Southview Dr Jupiter, FL  33458 | Wages | 2690-000 | | 696.79 | 74,726.18 |
| 02/05/09 | 003376 | Hugo R Perez 6620 Jupiter Gardens Blvd Jupiter, FL  33458 | Wages | 2690-000 | | 543.02 | 74,183.16 |
| 02/05/09 | 003377 | Maria Perez 5809 Se Collins Ave Stuart, FL  34994 | Wages | 2690-000 | | 953.96 | 73,229.20 |
| 02/05/09 | 003378 | Delmiro A Quinonez 2607 Citrus Ave Fort Pierce, FL  34947 | Wages | 2690-000 | | 777.61 | 72,451.59 |

Page Subtotals                          0.00                    5,366.20

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:    115

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-29769  -PGH | Trustee Name: DREW M. DILLWORTH |
| Case Name: GINN-LA ST. LUCIE LTD., LLLP | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******3794  BofA - Checking Account |
| Taxpayer ID No: *******5632 | |
| For Period Ending: 06/30/13 | Blanket Bond (per case limit): $  1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 003379 | William W Ramon<br>Po Box 14-52<br>Indiantown, FL  34956 | Wages | 2690-000 | | 650.91 | 71,800.68 |
| 02/05/09 | 003380 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages | 2690-000 | | 617.74 | 71,182.94 |
| 02/05/09 | 003381 | Kimberly A Rodriguez<br>2289 SE Melaleuca Blvd<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 1,134.23 | 70,048.71 |
| 02/05/09 | 003382 | Ryan Ronan<br>1681 SW Jamesport Drive<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 2,856.18 | 67,192.53 |
| 02/05/09 | 003383 | Roberin Roselio Castillo<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages | 2690-000 | | 666.13 | 66,526.40 |
| 02/05/09 | 003384 | Janet Suzanne Ruadez<br>703 E. Apix Circle<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,874.08 | 64,652.32 |
| 02/05/09 | 003385 | Niguer Sales Hernandez<br>314 Kennedy Street<br>Jupiter, FL  33458 | Wages | 2690-000 | | 619.23 | 64,033.09 |
| 02/05/09 | 003386 | Olegario Santizo | Wages | 2690-000 | | 617.97 | 63,415.12 |

Page Subtotals          0.00          9,036.47

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                                    Page:   116
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH                              Trustee Name:            DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP                Bank Name:               BANK OF AMERICA, N.A.
                                                              Account Number / CD #:   *******3794  BofA - Checking Account
Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                                   Blanket Bond (per case limit):  $  1,000,000.00
                                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14966 SW Dr Martin Luther King Indiantown, FL  34956 | | | | | |
| 02/05/09 | 003387 | Jesus B Serrano 11500 Sw Kanner Hwy #323 Indiantown, FL  34956 | Wages | 2690-000 | | 839.53 | 62,575.59 |
| 02/05/09 | 003388 | Rodolfo Serrano 11500 Sw Kanner Hwy Lot 339 Indiantown, FL  34956 | Wages | 2690-000 | | 409.37 | 62,166.22 |
| 02/05/09 | 003389 | Shaniqua A Shoe 4272 SW Xenon St Port St Lucie, FL  34953 | Wages | 2690-000 | | 949.63 | 61,216.59 |
| 02/05/09 | 003390 | Douglas T Sinclair 394 Nw Stratford Ln Port St Lucie, FL  34983 | Wages | 2690-000 | | 829.04 | 60,387.55 |
| 02/05/09 | 003391 | Brian R Sprague 825 Sandtree Dr Palm Beach Garden, FL  33403 | Wages | 2690-000 | | 725.78 | 59,661.77 |
| 02/05/09 | 003392 | Leroy L Stennett 912 SW Fable Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 738.94 | 58,922.83 |
| 02/05/09 | 003393 | Justin D Stoff 283 Nabble Ave | Wages | 2690-000 | | 500.88 | 58,421.95 |

Page Subtotals                                                                    0.00          4,993.17

LFORM24                                                                                              Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   117

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St Lucie, FL  34953 | | | | | |
| 02/05/09 | 003394 | Lee E Vanroekel 1826 SW Stratford Way Palm City, FL  34990 | Wages | 2690-000 | | 2,602.68 | 55,819.27 |
| 02/05/09 | 003395 | Jacob I Vazquez 825 Sw Belmont Cir Port St Lucie, FL  34953 | Wages | 2690-000 | | 741.66 | 55,077.61 |
| 02/05/09 | 003396 | Luis O Zapeta 825 Sw Belmont Cir Port St Lucie, FL  34953 | Wages | 2690-000 | | 570.50 | 54,507.11 |
| 02/05/09 | 003397 | Domingo Sapon 273 SE Norfold Blvd Stuart Fl 34997 | Wages | 2690-000 | | 636.15 | 53,870.96 |
| 02/05/09 | 003398 | Alan Francoeur 649 NW Cardinal Dr Port St Lucie Fl 34983 | Wages | 2690-000 | | 788.27 | 53,082.69 |
| 02/05/09 | 003399 | Filberto Castillo-Martinez 309 3rd St Jupiter Fl 33458 | Wages | 2690-000 | | 658.93 | 52,423.76 |
| 02/05/09 | 003400 | Andrew Kabis 1885 SW Penrose Ave Port St Lucie Fl 34953 | Wages | 2690-000 | | 917.61 | 51,506.15 |

Page Subtotals                              0.00                6,915.80

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    118

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:        08-29769 -PGH | Trustee Name:        DREW M. DILLWORTH |
| Case Name:    GINN-LA ST. LUCIE LTD., LLLP | Bank Name:        BANK OF AMERICA, N.A. |
| | Account Number / CD #:    *******3794  BofA - Checking Account |
| Taxpayer ID No:   *******5632 | |
| For Period Ending:   06/30/13 | Blanket Bond (per case limit):   $  1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 003401 | Jesse Michalowski<br>10428 SW West Lawn Blvd.<br>Port St. Lucie, Fl 34987 | Wages | 2690-000 | | 280.96 | 51,225.19 |
| 02/05/09 | 003402 | Carlos Santini, Jr.<br>501 NW Sherbrooke Ave.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 772.64 | 50,452.55 |
| 02/05/09 | 003403 | Emilio Sanzano<br>785 NW Dupre St.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 81.16 | 50,371.39 |
| 02/05/09 | 003404 | John Carlson<br>1892 SW Success St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 280.53 | 50,090.86 |
| 02/05/09 | 003405 | Edward Marrone<br>2980 SE San Jeronimo<br>Port St. Lucie, FL 34952 | Wages | 2690-000 | | 267.65 | 49,823.21 |
| 02/05/09 | 003406 | Jorge Martinez-Cobon<br>316 Kenedy St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 66.50 | 49,756.71 |
| 02/05/09 | 003407 | Michael Morash<br>3957 SW Kakopo St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 280.96 | 49,475.75 |

Page Subtotals                0.00            2,030.40

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 119

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/13 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/05/09 | 003408 | Raymond Negron<br>3079 SE Galt Circle<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 301.78 | 49,173.97 |
| | 02/05/09 | 003409 | Jason Paquette<br>2573 SW Abate St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 73.36 | 49,100.61 |
| | 02/05/09 | 003410 | Lantz Pierre<br>2872 SE Nance St.<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 184.43 | 48,916.18 |
| * | 02/05/09 | 003411 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-003 | | 1,564.64 | 47,351.54 |
| * | 02/05/09 | 003412 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | 1,564.64 | 45,786.90 |
| * | 02/05/09 | 003413 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 853.12 | 44,933.78 |
| * | 02/05/09 | 003414 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) | 5800-003 | | 365.90 | 44,567.88 |
| * | 02/05/09 | 003415 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) | 5300-003 | | 365.90 | 44,201.98 |
| * | 02/05/09 | 003416 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 2,686.49 | 41,515.49 |
| | 02/05/09 | 003417 | STATE OF FLORIDA | SUTA EMPLOYER PAID | 5800-000 | | 192.78 | 41,322.71 |
| * | 02/05/09 | 003418 | INTERNAL REVENUE SERVICE | Federal Manual 2 | 5300-003 | | 9,658.16 | 31,664.55 |
| * | 02/05/09 | 003419 | INTERNAL REVENUE SERVICE | FICA Social Security  Manual | 5300-003 | | 4,744.28 | 26,920.27 |

Page Subtotals          0.00          22,555.48

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    120

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:    06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/05/09 | 003420 | INTERNAL REVENUE SERVICE | FICA Medicare Employee Manual | 5300-003 | | 1,109.55 | 25,810.72 |
| * | 02/05/09 | 003421 | INTERNAL REVENUE SERVICE | FICA Medicare Employer Manual | 5800-003 | | 1,109.55 | 24,701.17 |
| * | 02/05/09 | 003422 | INTERNAL REVENUE SERVICE | FICA Social Security Employer Manua | 5800-003 | | 4,744.28 | 19,956.89 |
| * | 02/05/09 | 003423 | CIGNA GROUP INSURANCE | Insurance Manual 2 | 5300-003 | | 4,881.73 | 15,075.16 |
| | 02/05/09 | 003424 | American Family Life Assurance Company Worldwide Headquarters Columbus, GA 31999 | American Family Life Assurance Comp | 2690-000 | | 123.88 | 14,951.28 |
| | 02/05/09 | 003425 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | Brian Sprague  2 | 2690-000 | | 266.00 | 14,685.28 |
| | 02/05/09 | 003426 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | Rodolfo Serrano 2 | 2690-000 | | 160.00 | 14,525.28 |
| | 02/05/09 | 003427 | Eventmakers 2928 SE Monroe St. Stuart, FL 34997 | Cetta Event | 2690-000 | | 511.40 | 14,013.88 |
| | 02/05/09 | 003428 | Music Works Talent 5920 Flatrock Rd. West Palm Beach, FL 33413 | Cetta event | 2690-000 | | 5,350.00 | 8,663.88 |

Page Subtotals                        0.00              18,256.39

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   121

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:　　　　08-29769 -PGH
Case Name:　　　GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:　*******5632
For Period Ending: 06/30/13

Trustee Name:　　　DREW M. DILLWORTH
Bank Name:　　　　BANK OF AMERICA, N.A.
Account Number / CD #:　　*******3794  BofA - Checking Account

Blanket Bond (per case limit):　$ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/09 | 003429 | MusArt<br>2400 S. Ocean Drive<br>Hutchinson Island, FL 34949 | Cetta event | 2690-000 | | 5,000.00 | 3,663.88 |
| 02/06/09 | 32 | Rayne Poussard<br>321 Creswell Rd.<br>Severna Park, MD 21146-2103 | Dues | 1121-000 | 2,817.38 | | 6,481.26 |
| 02/06/09 | 32 | Daniel Rourke<br>PO Box 2627<br>Framingham, MA 01703 | Dues | 1121-000 | 1,193.90 | | 7,675.16 |
| 02/06/09 | 32 | Matthews Deorsey<br>121 Poinciana Dr.<br>Jupiter, FL 33458 | Dues | 1121-000 | 300.00 | | 7,975.16 |
| 02/06/09 | 32 | Edward Losty<br>169 Waterton<br>Williamsburg, VA 23188 | Dues | 1121-000 | 532.50 | | 8,507.66 |
| 02/06/09 | 32 | Lawrence Jerz<br>198 SE Via Sanremo<br>Tesoro<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,077.95 | | 9,585.61 |
| 02/06/09 | 32 | Mark Nichols<br>35 Sherrill Rd.<br>Little Rock, AR 72202 | Dues | 1121-000 | 4,038.50 | | 13,624.11 |

Page Subtotals　　　　9,960.23　　　5,000.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   122

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 32 | H.N. Corporation<br>1316 N. Hills Blvd.<br>North Little Rock, AR 72114 | Dues | 1121-000 | 8,077.00 | | 21,701.11 |
| 02/06/09 | 32 | Edward Miller<br>15 Meadow Rd.<br>Baltimore, MD 21212 | Dues | 1121-000 | 355.70 | | 22,056.81 |
| 02/06/09 | 32 | Edward Miller<br>15 Meadow Rd.<br>Baltimore, MD 21212 | Dues | 1121-000 | 309.92 | | 22,366.73 |
| 02/06/09 | 32 | Lee Griffith<br>214 Golf Club Dr.<br>New Smyrna Beach, FL 32168 | Dues | 1121-000 | 991.88 | | 23,358.61 |
| 02/06/09 | 32 | Sunshine Holdings LLC<br>3420 Heirloom Rose Pl<br>Oviedo, FL 32766 | Dues | 1121-000 | 532.50 | | 23,891.11 |
| 02/06/09 | 32 | Larry Wormmeester<br>06823 Kenowa Ave.<br>Grandvlille, MI 49418 | Dues | 1121-000 | 931.88 | | 24,822.99 |
| 02/06/09 | 32 | David McDonough<br>5049 N A1A Unit 1305<br>Ft. Pierce, FL 34949 | Dues | 1121-000 | 534.24 | | 25,357.23 |

Page Subtotals          11,733.12          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    123

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:        08-29769 -PGH | Trustee Name:        DREW M. DILLWORTH |
| Case Name:    GINN-LA ST. LUCIE LTD., LLLP | Bank Name:        BANK OF AMERICA, N.A. |
| | Account Number / CD #:        *******3794  BofA - Checking Account |
| Taxpayer ID No:   *******5632 | |
| For Period Ending:   06/30/13 | Blanket Bond (per case limit):   $  1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 32 | McDonough Family LLLP<br>5049 N. Hwy A1A Apt 1305<br>Ft. Pierce, FL 34949 | dues | 1121-000 | 931.88 | | 26,289.11 |
| 02/06/09 | 32 | McDonough Family LLLP<br>5049 N Hwy A1A Apt 1305<br>Ft. Pierce, FL 34949 | dues | 1121-000 | 2,130.00 | | 28,419.11 |
| 02/06/09 | 003430 | Shannon Rios | Spa Contract Labor | 2690-000 | | 1,122.00 | 27,297.11 |
| 02/06/09 | 003431 | Sarah Hurt | Spa Contract Labor | 2690-000 | | 503.50 | 26,793.61 |
| 02/06/09 | 003432 | Ruth Cooper | Spa Contract Labor | 2690-000 | | 250.00 | 26,543.61 |
| 02/06/09 | 003433 | Kimberly Kozar | spa contract labor | 2690-000 | | 224.50 | 26,319.11 |
| 02/06/09 | 003434 | Stacey Siebmann | Spa Contract Labor | 2690-000 | | 70.00 | 26,249.11 |
| 02/06/09 | 003435 | Nancy Aldrich | Spa Contract Labor | 2690-000 | | 70.00 | 26,179.11 |
| 02/06/09 | 003436 | Jennifer Mae Greear | F&B Contract Labor | 2690-000 | | 240.00 | 25,939.11 |
| 02/06/09 | 003437 | Christina Howe | F&B Contract Labor | 2690-000 | | 105.00 | 25,834.11 |
| 02/06/09 | 003438 | Anthony Marasco | F&B Contract Labor | 2690-000 | | 105.00 | 25,729.11 |
| 02/06/09 | 003439 | Jason Scholes | F&B Contract Labor | 2690-000 | | 125.00 | 25,604.11 |
| 02/06/09 | 003440 | Verla Faye Alma | F&B Contract Labor | 2690-000 | | 125.00 | 25,479.11 |

Page Subtotals          3,061.88          2,940.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    124

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:     DREW M. DILLWORTH
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/06/09 | 003441 | Brigidio Confresi | F&B Contract Labor | 2690-000 | | 247.50 | 25,231.61 |
| 02/06/09 | 003442 | Nicole Mercado | Spa Contract Labor | 2690-000 | | 1,026.90 | 24,204.71 |
| 02/09/09 | 32 | Sinclair Thigman Homes II<br>12360 NE 8 St. Ste 100<br>Bellevue, WA 98005 | Dues | 1121-000 | 13,774.67 | | 37,979.38 |
| 02/09/09 | 32 | City Center Investments, Inc.<br>400 Broome St.<br>New York, NY 10013 | Dues | 1121-000 | 532.50 | | 38,511.88 |
| 02/09/09 | 32 | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | Dues | 1121-000 | 1,085.88 | | 39,597.76 |
| 02/09/09 | 32 | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | Dues | 1121-000 | 931.88 | | 40,529.64 |
| 02/09/09 | 32 | Radiation Medicine Speclists<br>of NE PA, P.C.<br>190 Welles St.<br>Forty Fort, PA 18704 | Dues | 1121-000 | 1,360.77 | | 41,890.41 |
| 02/09/09 | 32 | Stewart Properties<br>PO Box 7002<br>Laguna Niguel, CA 92607-7002 | dues | 1121-000 | 3,106.62 | | 44,997.03 |

Page Subtotals          20,792.32          1,274.40

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    125

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:       DREW M. DILLWORTH

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/09 | 32 | Laurie Weatherford<br>PO Box 536668<br>Orlando, FL 32853-6668 | dues | 1121-000 | 809.07 | | 45,806.10 |
| 02/10/09 | 003443 | Pitney Bowes Reserve Account<br>#42587337<br>5101 Interchange Way<br>Louisville, KY 40229 | Pre-Pay Account | 2690-000 | | 1,200.00 | 44,606.10 |
| 02/12/09 | 003444 | Mike Budnyk<br>Taylor Made | COD for Golf Equipment | 2690-000 | | 97.00 | 44,509.10 |
| 02/12/09 | 003445 | Prime Turf<br>14200 S. Parker Rd.<br>Homer Glen, IL 60491 | COD for PH Airway | 2690-000 | | 1,437.75 | 43,071.35 |
| 02/13/09 | 32 | FJB & Associates, Inc. | Dues | 1121-000 | 931.88 | | 44,003.23 |
| 02/13/09 | 32 | Thomas Zensen, III<br>7243 Marsh Ter<br>Port St. Lucie, FL 34986 | Dues | 1121-000 | 94.89 | | 44,098.12 |
| 02/13/09 | 32 | Rolain Lake<br>3757 NW 5th Ave.<br>Boca Raton, FL 33431 | Dues | 1121-000 | 2,218.64 | | 46,316.76 |
| 02/13/09 | 32 | Frank Coyne<br>72 Bramshill Dr. | Dues | 1121-000 | 5,081.46 | | 51,398.22 |

Page Subtotals          9,135.94          2,734.75

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   126

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Mahwah, NJ 07430 | | | | | |
| 02/13/09 | 32 | American Express Travel Related Services<br>20002 N. 19 Ave. A-17<br>Phoenix, AZ 85027 | Dues | 1121-000 | 7,539.50 | | 58,937.72 |
| 02/13/09 | 32 | American Express Travel Related Services<br>20002 N. 19 Ave. A-17<br>Phoenix, AZ 85027 | Dues | 1121-000 | 2,139.23 | | 61,076.95 |
| 02/13/09 | 32 | American Express Travel Related Services<br>20002 N. 19 Ave. A-17<br>Phoenix, AZ  85027 | Dues | 1121-000 | 16,273.84 | | 77,350.79 |
| 02/13/09 | | Ginn-LA St. Lucie LTD, LLLP<br>215 Celebration Place #200<br>Celebration, FL 34747 | Operating Exp-Water Bill | 1121-000 | 7,203.62 | | 84,554.41 |
| 02/13/09 | 003446 | Premier<br>9801 Premier Pkwy<br>Hollywood, FL 33025 | COD for beverage | 2690-000 | | 924.00 | 83,630.41 |
| 02/13/09 | 003447 | Republic National | COD for Beverage | 2690-000 | | 1,768.49 | 81,861.92 |
| 02/13/09 | 003448 | Southern Wine and Spirits<br>1600 NW 163 St.<br>Miami, FL 33169 | COD for beverage | 2690-000 | | 824.62 | 81,037.30 |
| 02/13/09 | 003449 | JJ Taylor | COD for beverage | 2690-000 | | 548.80 | 80,488.50 |

Page Subtotals          33,156.19          4,065.91

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                                      Page:   127

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

Trustee Name:      DREW M. DILLWORTH
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/13/09 | 003450 | Southern Eagle<br>5300 Glades Cut Off Rd.<br>Fy. Pierce, FL 34981 | COD for beverage | 2690-000 | | 186.70 | 80,301.80 |
| 02/13/09 | 003451 | Home Town Telephone | Cable Phone Service | 2690-000 | | 2,079.46 | 78,222.34 |
| 02/13/09 | 003452 | CarQuest Auto Parts | Payment | 2690-000 | | 473.86 | 77,748.48 |
| 02/13/09 | 003453 | New England Fish Market | F&B payment | 2690-000 | | 404.06 | 77,344.42 |
| 02/13/09 | 003454 | Sprint | Cell Phone service | 2690-000 | | 107.39 | 77,237.03 |
| 02/13/09 | 003455 | Palm Beach Linen & Laundry Service | Linen Service | 2690-000 | | 385.34 | 76,851.69 |
| 02/13/09 | 003456 | Publix Supermarkets | Produce | 2690-000 | | 150.02 | 76,701.67 |
| 02/13/09 | 003457 | Robert Erneston Produce, Inc. | Produce | 2690-000 | | 1,484.89 | 75,216.78 |
| 02/13/09 | 003458 | Shannon Rios | Contract Labor (Spa) | 2690-000 | | 240.00 | 74,976.78 |
| 02/13/09 | 003459 | Stardusters Housecleaning LLC | House cleaning service | 2690-000 | | 238.00 | 74,738.78 |
| 02/13/09 | 003460 | SimplexGrinnell | Services | 2690-000 | | 2,091.43 | 72,647.35 |
| 02/13/09 | 003461 | US Foodservice, Inc. | Food & Beverage | 2690-000 | | 3,736.58 | 68,910.77 |
| 02/13/09 | 003462 | Vision Services Plan | Employee health care | 2690-000 | | 4.88 | 68,905.89 |

Page Subtotals                    0.00          11,582.61

LFORM24                                                                                      Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    128

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            08-29769 -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Trustee Name:       DREW M. DILLWORTH
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/13/09 | 003463 | Waste Pro-Ft. Pierce | Waste removal | 2690-000 | | 314.37 | 68,591.52 |
| 02/13/09 | 003464 | ThyssenKrupp Elevator | Elevator service | 2690-000 | | 770.00 | 67,821.52 |
| 02/13/09 | 003465 | Kilpatrick | Services | 2690-000 | | 1,133.27 | 66,688.25 |
| 02/13/09 | 003466 | City of Port St. Lucie Utilities | Water utilities | 2690-000 | | 14,124.97 | 52,563.28 |
| 02/13/09 | 003467 | Helena Chemical Co. | Golf Course Maint. | 2690-000 | | 16,616.71 | 35,946.57 |
| 02/13/09 | 003468 | Upstart Products | Golf Course Maint. | 2690-000 | | 6,290.06 | 29,656.51 |
| 02/13/09 | 003469 | Deana Ens | Contract Labor Cetta Party | 2690-000 | | 150.00 | 29,506.51 |
| 02/13/09 | 003470 | Kenneth Ferguson | Auto Allowance Loss | 2690-000 | | 350.00 | 29,156.51 |
| 02/13/09 | 003471 | Ready Care Industries, Inc. | Spa Product | 2690-000 | | 1,466.16 | 27,690.35 |
| 02/13/09 | 003472 | Recycling Services, LLC | Organic Waste Removal | 2690-000 | | 1,000.00 | 26,690.35 |
| 02/13/09 | 003473 | Gordon Food Services, Inc. | Food & Beverage | 2690-000 | | 3,816.33 | 22,874.02 |
| 02/13/09 | 003474 | Troy Hein | Contract Labor Cetta Party | 2690-000 | | 125.00 | 22,749.02 |
| 02/13/09 | 003475 | Allen Roberts Floral Designs | Flowers | 2690-000 | | 222.69 | 22,526.33 |
| 02/13/09 | 003476 | Jennifer Mae Greear | Contract Labor Cetta PArty | 2690-000 | | 288.75 | 22,237.58 |

Page Subtotals        0.00        46,668.31

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 129

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:   06/30/13

Trustee Name:         DREW M. DILLWORTH
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $ 1,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/13/09 | 003477 | Christina Howe | Contract Labor | 2690-000 | | 127.50 | 22,110.08 |
| 02/13/09 | 003478 | Anthony Marasco | Contract Labor | 2690-000 | | 127.50 | 21,982.58 |
| 02/13/09 | 003479 | Freshpoint A One A Produce<br>& Dairy | Food & Beverage | 2690-000 | | 340.94 | 21,641.64 |
| 02/13/09 | 003480 | Jean P. Beaudet | Contract Labor Cetta Party | 2690-000 | | 125.00 | 21,516.64 |
| 02/13/09 | 003481 | Ana Paula Martins | Contract Labor Cetta Party | 2690-000 | | 165.00 | 21,351.64 |
| 02/13/09 | 003482 | Claudete Frizo | Contract Labor Cetta Party | 2690-000 | | 165.00 | 21,186.64 |
| 02/13/09 | 003483 | Ramiro Telles | Contract Labor Cetta Party | 2690-000 | | 165.00 | 21,021.64 |
| 02/13/09 | 003484 | Ana Taggart | Contract Labor Cetta party | 2690-000 | | 165.00 | 20,856.64 |
| 02/13/09 | 003485 | Jeremiah Packer | Contract labor Cetta party | 2690-000 | | 142.50 | 20,714.14 |
| 02/13/09 | 003486 | Lisa Carnall | Contract Labor Cetta party | 2690-000 | | 108.75 | 20,605.39 |
| 02/13/09 | 003487 | Nicole Mirkowski | Contract Labor Cetta party | 2690-000 | | 135.00 | 20,470.39 |
| 02/13/09 | 003488 | Mike Mirkowski | Contract Labor Cetta Party | 2690-000 | | 135.00 | 20,335.39 |
| 02/13/09 | 003489 | Arica Haering | Contract Labor Cetta party | 2690-000 | | 165.00 | 20,170.39 |
| 02/13/09 | 003490 | Sageste Jean-Pierre | Contract Labor Cetta party | 2690-000 | | 78.75 | 20,091.64 |

Page Subtotals              0.00        2,145.94

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    130

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No: *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):    $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/13/09 | 003491 | Cathleen Erin Lanigan | Contract Labot Cetta Party | 2690-000 | | 127.50 | 19,964.14 |
| 02/13/09 | 003492 | Show Turf | Golf Course Maint. | 2690-000 | | 181.85 | 19,782.29 |
| 02/13/09 | 003493 | Florida Dept. of Revenue | Payment | 2690-000 | | 50.00 | 19,732.29 |
| 02/13/09 | 003494 | Home Depot Credit Services | Payment | 2690-000 | | 1,082.06 | 18,650.23 |
| 02/13/09 | 003495 | G4 Technologies | Inventory Software | 2690-000 | | 200.00 | 18,450.23 |
| 02/13/09 | 003496 | Florida Superior Sand | Top dressing sand | 2690-000 | | 1,697.56 | 16,752.67 |
| 02/13/09 | 003497 | Precision Small Engine Co. | Golf Course Maint. | 2690-000 | | 726.56 | 16,026.11 |
| 02/13/09 | 003498 | Staples | Payment | 2690-000 | | 97.92 | 15,928.19 |
| 02/13/09 | 003499 | Global Golf Sales | Golf Operations | 2690-000 | | 576.58 | 15,351.61 |
| 02/13/09 | 003500 | Cheney Brothers Inc. | F&B | 2690-000 | | 1,596.98 | 13,754.63 |
| 02/13/09 | 003501 | Cigna Group Insurance | LTD-STD Insurance | 2690-000 | | 1,725.90 | 12,028.73 |
| 02/13/09 | 003502 | Brigido Cofresi | Contract Labor (F&B) | 2690-000 | | 465.00 | 11,563.73 |
| 02/13/09 | 003503 | Culligan | Water | 2690-000 | | 26.49 | 11,537.24 |
| 02/13/09 | 003504 | ESD Waste2Water | Chiller Tower Water test | 2690-000 | | 300.00 | 11,237.24 |

Page Subtotals          0.00          8,854.40

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    131

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:         DREW M. DILLWORTH
Bank Name:            BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/13/09 | 003505 | Capital Office Products | Office products | 2690-000 | | 77.30 | 11,159.94 |
| 02/13/09 | 003506 | Lock-N-Go Storage | Attic Stock Storage | 2690-000 | | 298.20 | 10,861.74 |
| 02/13/09 | 003507 | Nicole Mercado | Contract Labor Cetta party | 2690-000 | | 168.75 | 10,692.99 |
| 02/17/09 | 32 | Nigel McIvor<br>4694 Manderly Dr.<br>Wellington, Fl 33467 | Dues | 1121-000 | 532.50 | | 11,225.49 |
| 02/17/09 | 32 | American Express Travel Services<br>20002 N. 19th Ave.<br>A-17<br>Phoenix, AZ 85027 | Dues | 1121-000 | 1,064.74 | | 12,290.23 |
| 02/17/09 | 32 | Charles Termine<br>131 SE Via Marbella<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 2,582.63 | | 14,872.86 |
| 02/17/09 | 32 | Elenor Termine<br>131 SE Via Marbella<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 266.55 | | 15,139.41 |
| 02/17/09 | 32 | Marshall Brothers<br>5500 Collins Ave. Apt 403<br>Miami Beach, FL 33140 | Dues | 1121-000 | 541.36 | | 15,680.77 |
| 02/17/09 | 32 | Kamlesh Patel<br>1060 Stratford Pl. | Dues | 1121-000 | 532.50 | | 16,213.27 |

Page Subtotals          5,520.28          544.25

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 132

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Melbourne, FL 32940 | | | | | |
| 02/17/09 | 32 | Richard Smith<br>652 Creighton Rd.<br>Villanova, PA 19085 | Dues | 1121-000 | 2,898.54 | | 19,111.81 |
| 02/17/09 | 32 | Jacalyn Kennedy<br>302 W. Cassine Ct.<br>lm City, FL 34990 | Dues | 1121-000 | 132.00 | | 19,243.81 |
| 02/18/09 | 32 | Micheal Cetta | Banquet payment | 1121-000 | 31,654.34 | | 50,898.15 |
| 02/18/09 | 32 | DeAngelis & McNamara, P.C.<br>1177Greenwich Ave.<br>Warwick, RI 02886 | Dues | 1121-000 | 532.50 | | 51,430.65 |
| 02/18/09 | 32 | Frank Palermo<br>16273 Sierra PAlms Sr.<br>Delray Beach, FL 33484 | Dues | 1121-000 | 532.50 | | 51,963.15 |
| 02/18/09 | 32 | Marsha Cetta<br>128 SE Rio Casarano<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 129.04 | | 52,092.19 |
| 02/18/09 | 32 | Law offices of Gordon Koeer<br>One E. Broward Blvd.<br>Ste 700<br>Ft. Lauderdale, FL 33301 | Dues | 1121-000 | 2,000.00 | | 54,092.19 |

Page Subtotals    37,878.92    0.00

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    133

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/18/09 | | The Tesoro Club | Check reissued for Cigna Payment Software issue. Replacement checks were required to be issued to estate w/ TCMS linkage would incorrectly give negative linkage. | 1290-000 | 4,494.21 | | 58,586.40 |
| | 02/18/09 | | The Tesoro Club | Check reissued  for Cigna payment Software issue. Replacement checks were required to be issued to estate w/ TCMS linkage would incorrectly give negative linkage. | 1290-000 | 4,881.73 | | 63,468.13 |
| * | 02/18/09 | 003225 | CIGNA GROUP INSURANCE | INSURANCE Changing payee from Cigna to Tesoro Club | 5300-003 | | -4,494.21 | 67,962.34 |
| * | 02/18/09 | 003423 | CIGNA GROUP INSURANCE | Insurance Manual 2 Changing payee from Cigna to The Tesoro Club | 5300-003 | | -4,881.73 | 72,844.07 |
| | 02/18/09 | 003508 | Florida Power & Light | Utilities | 2690-000 | | 14,352.76 | 58,491.31 |
| | 02/18/09 | 003509 | The Tesoro Club | INSURANCE | 5300-000 | | 4,494.21 | 53,997.10 |
| | 02/18/09 | 003510 | The Tesoro Club | Insurance Manual 2 | 5300-000 | | 4,881.73 | 49,115.37 |
| | 02/19/09 | 71 | Stearns Weaver Miller, et al Trust Account | TIP Loan Credit Suisse | 1290-000 | 225,000.00 | | 274,115.37 |
| | 02/19/09 | | Colonial Bank | Turnover of Funds | 1290-000 | 121,544.68 | | 395,660.05 |
| | 02/19/09 | 003511 | Allegro 12799 Claude Ct. | Invoice payment | 2690-000 | | 219.95 | 395,440.10 |

| | | |
|---|---|---|
| Page Subtotals | 355,920.62 | 14,572.71 |

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 134

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Thornton, CO 80241 | | | | | |
| 02/19/09 | 003512 | St. Lucie Rock | Drain Covers | 2690-000 | | 697.00 | 394,743.10 |
| 02/19/09 | 003513 | Palmdale Oil 911 N. 2nd St. Fort Pierce, FL 34950 | Gas shipment | 2690-000 | | 2,500.00 | 392,243.10 |
| 02/19/09 | 003514 | CopyScan, Inc. 1230 S. Andrews Ave. Ft. Lauderdale, FL 33316 | Copy invoices #117546, 117545, 117511, 117562, 117598, 117433 | 2690-000 | | 6,041.66 | 386,201.44 |
| 02/19/09 | 003515 | David Aguilar 3048 SE Wake Rd Port St Lucie, FL 34984 | Wages | 2690-000 | | 957.87 | 385,243.57 |
| 02/19/09 | 003516 | Raul Alva Lopez 6100 SE Michael Dr Stuart, FL 34997 | Wages | 2690-000 | | 1,110.49 | 384,133.08 |
| 02/19/09 | 003517 | Todd A Anderson 19786 NW 282ND St Okeechobee, FL 34972 | Wages | 2690-000 | | 1,446.32 | 382,686.76 |
| 02/19/09 | 003518 | Tomas T Andres 15103 SW Yalaha St Indiantown, FL 34956 | Wages | 2690-000 | | 857.49 | 381,829.27 |
| 02/19/09 | 003519 | Eugene P Baker | Wages | 2690-000 | | 824.59 | 381,004.68 |

Page Subtotals      0.00      14,435.42

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    135

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 721 SE Thanksgiving Ave<br>Port St Lucie, FL  34984 | | | | | |
| 02/19/09 | 003520 | William J Batusic<br>825 Sand Tree Drive<br>Palm Beach Gardens,  FL  33403 | Wages | 2690-000 | | 1,273.17 | 379,731.51 |
| 02/19/09 | 003521 | Matthew A Boyd<br>813 SE Starflower Ave<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 2,678.27 | 377,053.24 |
| 02/19/09 | 003522 | Paul K Brown<br>1185 Nw 13th Terr<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,095.29 | 375,957.95 |
| 02/19/09 | 003523 | Dana M Cates<br>1009 Sw Dubuque Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,115.13 | 374,842.82 |
| 02/19/09 | 003524 | Arelis Cohen<br>2561 SW Savage Blvd<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,074.91 | 373,767.91 |
| 02/19/09 | 003525 | Harvey K Congdon<br>2562 Se Snapper St<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 4,642.70 | 369,125.21 |
| 02/19/09 | 003526 | Tomas N Cruz<br>P.O. Box 1161 | Wages | 2690-000 | | 891.05 | 368,234.16 |

Page Subtotals          0.00          12,770.52

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    136

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account | |
| Taxpayer ID No: | *******5632 | | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $ 1,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Indiantown, FL  34956 | | | | | |
| 02/19/09 | 003527 | Kimberly A Deorsey<br>121 Poinciana Drive<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,498.65 | 366,735.51 |
| 02/19/09 | 003528 | Menuau Destine<br>2686 Bonita Street<br>Stuart, FL  34997 | Wages | 2690-000 | | 891.71 | 365,843.80 |
| 02/19/09 | 003529 | Douglas C Feinsinger<br>1703 Se Lafayette St<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,738.89 | 364,104.91 |
| 02/19/09 | 003530 | Kenneth D Ferguson<br>518 Sw Ester Avenue<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,189.70 | 362,915.21 |
| 02/19/09 | 003531 | Susano E Figeroa<br>135 7th St Apt 2<br>Jupiter, FL  33458 | Wages | 2690-000 | | 636.61 | 362,278.60 |
| 02/19/09 | 003532 | Alfonso F Garcia Lopez<br>5202 Erika Pl<br>Lake Worth, FL  33463 | Wages | 2690-000 | | 767.56 | 361,511.04 |
| 02/19/09 | 003533 | David S Gibbons<br>442 Se Fairchild Ave<br>Port Saint Lucie, FL  34984 | Wages | 2690-000 | | 815.79 | 360,695.25 |

Page Subtotals          0.00          7,538.91

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    137

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       08-29769  -PGH
Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:           DREW M. DILLWORTH
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:   *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/09 | 003534 | Granvel T Griffin<br>19682 Nw 282nd St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 885.68 | 359,809.57 |
| 02/19/09 | 003535 | Magnus K Gustafsson<br>1865 Bridgepointe Circle #28<br>Vero Beach, FL  32967 | Wages | 2690-000 | | 2,367.92 | 357,441.65 |
| 02/19/09 | 003536 | Juan J Gutierres<br>14796 Sw 174 Ct<br>Indiantown, FL  34956 | Wages | 2690-000 | | 633.85 | 356,807.80 |
| 02/19/09 | 003537 | Larry Hoffman<br>9756 Sw Pueblo Terr<br>Palm City, FL  34990 | Wages | 2690-000 | | 1,984.85 | 354,822.95 |
| 02/19/09 | 003538 | Eric J Hummel<br>13840 Osprey Links Rd  Apt #214<br>Orlando, FL  32837 | Wages | 2690-000 | | 1,152.63 | 353,670.32 |
| 02/19/09 | 003539 | Jacob P Ivey<br>2180 SW Quarry Street<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,021.66 | 352,648.66 |
| 02/19/09 | 003540 | Anna L Katz<br>1833 SW Buttercup Avenue<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,247.36 | 351,401.30 |

Page Subtotals                         0.00          9,293.95

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | | |
|---|---|---|
| Trustee Name: | DREW M. DILLWORTH | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******3794  BofA - Checking Account | |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/09 | 003541 | Jacalyn A Kennedy<br>302 Sw Cassine Court<br>Palm City, FL  34990 | Wage | 2690-000 | | 2,535.81 | 348,865.49 |
| 02/19/09 | 003542 | Todd Kitchen<br>53 Balfour Rd E<br>Palm Beach Garden, FL  33418 | Wages | 2690-000 | | 1,337.59 | 347,527.90 |
| 02/19/09 | 003543 | Evelina D Klaassen<br>3741 SW Bimini Circle N<br>Palm City, FL  34990 | Wages | 2690-000 | | 1,619.53 | 345,908.37 |
| 02/19/09 | 003544 | Thomas C Knowles<br>961 Ne Town Terrace<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 3,310.39 | 342,597.98 |
| 02/19/09 | 003545 | Julia Lanek<br>4083 Nw Cinnamon Gr<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 1,347.07 | 341,250.91 |
| 02/19/09 | 003546 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,201.53 | 340,049.38 |
| 02/19/09 | 003547 | Antonio Francisco Lopez<br>15828 Sw 150th St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 637.55 | 339,411.83 |
| 02/19/09 | 003548 | Marbin Lopez | Wages | 2690-000 | | 755.76 | 338,656.07 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 12,745.23 |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 139

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6600 Jupiter Gardens Boulevard Apt A Jupiter, FL 33458 | | | | | |
| 02/19/09 | 003549 | Timothy P Marrone 980 SE San Jeronimo Port St Lucie, FL 34952 | Wages | 2690-000 | | 991.45 | 337,664.62 |
| 02/19/09 | 003550 | Philip D Mastronardi 1764 N Dovetail Dr Fort Pierce, FL 34982 | Wages | 2690-000 | | 888.83 | 336,775.79 |
| 02/19/09 | 003551 | Pedro Mateo Domingo 3007 SE Golden Gate Ave Stuart, FL 34997 | Wages | 2690-000 | | 638.34 | 336,137.45 |
| 02/19/09 | 003552 | Miguel A Maxia 14893 Cherokee St Indiantown, FL 34956 | Wages | 2690-000 | | 699.25 | 335,438.20 |
| 02/19/09 | 003553 | Victor Mendez Bravo 15155 Sw Fox St Po Box 2058 Indiantown, FL 34956 | Wages | 2690-000 | | 1,088.38 | 334,349.82 |
| 02/19/09 | 003554 | Andres Miguel Juan 14941 Washington Street Indiantown, FL 34956 | Wages | 2690-000 | | 671.82 | 333,678.00 |
| 02/19/09 | 003555 | Edzer Mondisir | Wages | 2690-000 | | 643.79 | 333,034.21 |

Page Subtotals          0.00          5,621.86

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 140

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2651 Se Clayton St<br>Stuart, FL  34997 | | | | | |
| 02/19/09 | 003556 | Jose A Montejo<br>135 7th Street Apt. 3<br>Jupiter, FL  33458 | Wages | 2690-000 | | 714.49 | 332,319.72 |
| 02/19/09 | 003557 | Olegario S Morales<br>Po Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 835.60 | 331,484.12 |
| 02/19/09 | 003558 | Franklin F Neumann<br>2386 SW Marshfield Court<br>Port St Lucie, FL  38953 | Wages | 2690-000 | | 1,086.66 | 330,397.46 |
| 02/19/09 | 003559 | Michael B Pascal<br>1574 Sw Gadsan Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,505.03 | 328,892.43 |
| 02/19/09 | 003560 | Rosa M Payamps<br>1576 Sw Pitts Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 747.75 | 328,144.68 |
| 02/19/09 | 003561 | Francine M Peach<br>981 Sw Dalton Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,298.08 | 326,846.60 |
| 02/19/09 | 003562 | Indira Perez Azcona<br>2226 SW Dapsco Ave | Wages | 2690-000 | | 828.45 | 326,018.15 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 7,016.06 |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    141

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:   06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Port St Lucie, FL  34953 | | | | | |
| 02/19/09 | 003563 | Israel Perez Perez<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages | 2690-000 | | 737.99 | 325,280.16 |
| 02/19/09 | 003564 | Hugo R Perez<br>6620 Jupiter Gardens Blvd<br>Jupiter, FL  33458 | Wages | 2690-000 | | 715.41 | 324,564.75 |
| 02/19/09 | 003565 | Maria Perez<br>5809 Se Collins Ave<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,038.23 | 323,526.52 |
| 02/19/09 | 003566 | Delmiro A Quinonez<br>2607 Citrus Ave<br>Fort Pierce, FL  34947 | Wages | 2690-000 | | 933.67 | 322,592.85 |
| 02/19/09 | 003567 | William W Ramon<br>Po Box 14-52<br>Indiantown, FL  34956 | Wages | 2690-000 | | 757.12 | 321,835.73 |
| 02/19/09 | 003568 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages | 2690-000 | | 661.66 | 321,174.07 |
| 02/19/09 | 003569 | Kimberly A Rodriguez<br>2289 SE Melaleuca Blvd<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 1,258.45 | 319,915.62 |

Page Subtotals                0.00              6,102.53

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    142

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/09 | 003570 | Ryan Ronan<br>1681 SW Jamesport Drive<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 2,856.18 | 317,059.44 |
| 02/19/09 | 003571 | Roberin Roselio Castillo<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages | 2690-000 | | 705.26 | 316,354.18 |
| 02/19/09 | 003572 | Janet Suzanne Ruadez<br>703 E. Apix Circle<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,874.08 | 314,480.10 |
| 02/19/09 | 003573 | Niguer Sales Hernandez<br>314 Kennedy Street<br>Jupiter, FL  33458 | Wages | 2690-000 | | 732.58 | 313,747.52 |
| 02/19/09 | 003574 | Olegario Santizo<br>14966 SW Dr Martin Luther King<br>Indiantown, FL  34956 | Wages | 2690-000 | | 599.09 | 313,148.43 |
| 02/19/09 | 003575 | Jesus B Serrano<br>11500 Sw Kanner Hwy #323<br>Indiantown, FL  34956 | Wages | 2690-000 | | 918.01 | 312,230.42 |
| 02/19/09 | 003576 | Rodolfo Serrano<br>11500 Sw Kanner Hwy Lot 339<br>Indiantown, FL  34956 | Wages | 2690-000 | | 475.67 | 311,754.75 |

Page Subtotals                    0.00          8,160.87

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 143

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-29769 -PGH
Case Name: GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No: *******5632
For Period Ending: 06/30/13

Trustee Name: DREW M. DILLWORTH
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3794 BofA - Checking Account

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/09 | 003577 | Shaniqua A Shoe<br>4272 SW Xenon St<br>Port St Lucie, FL 34953 | Wages | 2690-000 | | 1,405.91 | 310,348.84 |
| 02/19/09 | 003578 | Douglas T Sinclair<br>394 Nw Stratford Ln<br>Port St Lucie, FL 34983 | Wages | 2690-000 | | 925.51 | 309,423.33 |
| 02/19/09 | 003579 | Brian R Sprague<br>825 Sandtree Dr<br>Palm Beach Garden, FL 33403 | Wages | 2690-000 | | 1,190.57 | 308,232.76 |
| 02/19/09 | 003580 | Leroy L Stennett<br>912 SW Fable Ave<br>Port St Lucie, FL 34953 | Wages | 2690-000 | | 768.37 | 307,464.39 |
| 02/19/09 | 003581 | Justin D Stoff<br>283 Nabble Ave<br>Port St Lucie, FL 34953 | Wages | 2690-000 | | 550.00 | 306,914.39 |
| 02/19/09 | 003582 | Lee E Vanroekel<br>1826 SW Stratford Way<br>Palm City, FL 34990 | Wages | 2690-000 | | 2,602.68 | 304,311.71 |
| 02/19/09 | 003583 | Jacob I Vazquez<br>825 Sw Belmont Cir<br>Port St Lucie, FL 34953 | Wages | 2690-000 | | 876.98 | 303,434.73 |
| 02/19/09 | 003584 | Luis O Zapeta | Wages | 2690-000 | | 669.47 | 302,765.26 |

Page Subtotals       0.00       8,989.49

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 144

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:   *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 825 Sw Belmont Cir<br>Port St Lucie, FL  34953 | | | | | |
| 02/19/09 | 003585 | Domingo Sapon<br>273 SE Norfold Blvd<br>Stuart Fl 34997 | Wages | 2690-000 | | 667.66 | 302,097.60 |
| 02/19/09 | 003586 | Alan Francoeur<br>649 NW Cardinal Dr<br>Port St Lucie Fl 34983 | Wages | 2690-000 | | 825.98 | 301,271.62 |
| 02/19/09 | 003587 | Filberto Castillo-Martinez<br>309 3rd St<br>Jupiter Fl 33458 | Wages | 2690-000 | | 827.26 | 300,444.36 |
| 02/19/09 | 003588 | Andrew Kabis<br>1885 SW Penrose Ave<br>Port St Lucie Fl 34953 | Wages | 2690-000 | | 1,263.48 | 299,180.88 |
| 02/19/09 | 003589 | Jesse Michalowski<br>10428 SW West Lawn Blvd.<br>Port St. Lucie, Fl 34987 | Wages | 2690-000 | | 677.17 | 298,503.71 |
| 02/19/09 | 003590 | Carlos Santini, Jr.<br>501 NW Sherbrooke Ave.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 1,596.65 | 296,907.06 |
| 02/19/09 | 003591 | Emilio Sanzano<br>785 NW Dupre St. | Wages | 2690-000 | | 740.16 | 296,166.90 |

Page Subtotals            0.00            6,598.36

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:    145

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St. Lucie, FL 34983 | | | | | |
| 02/19/09 | 003592 | John Carlson<br>1892 SW Success St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 706.99 | 295,459.91 |
| 02/19/09 | 003593 | Edward Marrone<br>2980 SE San Jeronimo<br>Port St. Lucie, FL 34952 | Wages | 2690-000 | | 666.02 | 294,793.89 |
| 02/19/09 | 003594 | Jorge Martinez-Cobon<br>316 Kenedy St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 745.49 | 294,048.40 |
| 02/19/09 | 003595 | Michael Morash<br>3957 SW Kakopo St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 677.17 | 293,371.23 |
| 02/19/09 | 003596 | Raymond Negron<br>3079 SE Galt Circle<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 646.92 | 292,724.31 |
| 02/19/09 | 003597 | Jason Paquette<br>2573 SW Abate St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 676.99 | 292,047.32 |
| 02/19/09 | 003598 | Lantz Pierre<br>2872 SE Nance St.<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 695.39 | 291,351.93 |

Page Subtotals                          0.00                 4,814.97

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   146

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 02/19/09 | 003599 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-003 | | 1,739.20 | 289,612.73 |
| * | 02/19/09 | 003600 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | 1,739.20 | 287,873.53 |
| * | 02/19/09 | 003601 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 958.46 | 286,915.07 |
| * | 02/19/09 | 003602 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) | 5800-003 | | 406.74 | 286,508.33 |
| * | 02/19/09 | 003603 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) | 5300-003 | | 406.74 | 286,101.59 |
| * | 02/19/09 | 003604 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 2,853.53 | 283,248.06 |
| | 02/19/09 | 003605 | STATE OF FLORIDA | SUTA EMPLOYER PAID | 5800-000 | | 381.24 | 282,866.82 |
| * | 02/19/09 | 003606 | INTERNAL REVENUE SERVICE | Federal Manual 3 | 5300-003 | | 10,880.18 | 271,986.64 |
| * | 02/19/09 | 003607 | INTERNAL REVENUE SERVICE | FICA Medicare Manual 3 | 5300-003 | | 1,260.01 | 270,726.63 |
| * | 02/19/09 | 003608 | INTERNAL REVENUE SERVICE | FICA Mediare Manual Employer 3 | 5800-003 | | 1,260.01 | 269,466.62 |
| * | 02/19/09 | 003609 | INTERNAL REVENUE SERVICE | FICA Social Security Manual 3 | 5300-003 | | 5,387.65 | 264,078.97 |
| * | 02/19/09 | 003610 | INTERNAL REVENUE SERVICE | FICA Social Security Manual Employ3 | 5800-003 | | 5,387.65 | 258,691.32 |
| | 02/19/09 | 003611 | THE TESORO CLUB 2000 SE Via Tesoro Blvd Port St. Lucie, FL 34984 | Insurance Manual 3 | 5300-000 | | 4,857.31 | 253,834.01 |

| | Page Subtotals | 0.00 | 37,517.92 |
|---|---|---|---|

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   147

Case No:          08-29769  -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending: 06/30/13

Trustee Name:      DREW M. DILLWORTH
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:     *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/19/09 | 003612 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | Brian Sprague | 5300-000 | | 266.00 | 253,568.01 |
| 02/19/09 | 003613 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | Rodolfo Serrano | 5300-000 | | 160.00 | 253,408.01 |
| 02/19/09 | 003614 | CopyScan, Inc. 1230 S. Andrews Ave Ft. Lauderdale, FL 33316 | Invoice payment 117546,117545, 117511, 117562, 117598, 117433 | 2690-000 | | 6,041.66 | 247,366.35 |
| 02/19/09 | 003615 | National City Golf Finance | Golf Equipment Lease | 2690-000 | | 41,035.47 | 206,330.88 |
| 02/19/09 | 003616 | New England Fish Market | Food & Beverage | 2690-000 | | 342.00 | 205,988.88 |
| 02/19/09 | 003617 | Orkin, Inc. | Pest Control | 2690-000 | | 767.86 | 205,221.02 |
| 02/19/09 | 003618 | Publix Supermarkets | F&B | 2690-000 | | 118.04 | 205,102.98 |
| 02/19/09 | 003619 | Robert Erneston Produce, Inc. | F & B Produce | 2690-000 | | 537.14 | 204,565.84 |
| 02/19/09 | 003620 | Shannon Rios | Spa Contract Labor | 2690-000 | | 1,187.50 | 203,378.34 |
| 02/19/09 | 003621 | Anthony Sprague | F&B Contract Labor | 2690-000 | | 273.75 | 203,104.59 |
| 02/19/09 | 003622 | Waste Pro-Ft. Pierce | Waste Removal | 2690-000 | | 475.00 | 202,629.59 |
| 02/19/09 | 003623 | Sarah Hurt | Spa contract labor | 2690-000 | | 1,037.30 | 201,592.29 |

Page Subtotals        0.00        52,241.72

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                                                    Page:    148
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 02/19/09 | 003624 | Dione Cantu | F&B Contract Labor | 2690-000 | | 252.00 | 201,340.29 |
| | 02/19/09 | 003625 | Jannilet Fernandez | F&B Contract Labor | 2690-000 | | 175.00 | 201,165.29 |
| | 02/19/09 | 003626 | Susan Taggart | Spa contract Labor | 2690-000 | | 35.00 | 201,130.29 |
| | 02/19/09 | 003627 | Ruth Cooper | Spa Contract Labor | 2690-000 | | 460.00 | 200,670.29 |
| | 02/19/09 | 003628 | St. Lucie Rock Waterfalls, Inc. | Pool Drain Covers for Code comp | 2690-000 | | 2,085.00 | 198,585.29 |
| | 02/19/09 | 003629 | Deana Ens | Contract labor | 2690-000 | | 90.00 | 198,495.29 |
| | 02/19/09 | 003630 | GE Capital | Golf Cart Lease | 2690-000 | | 9,879.46 | 188,615.83 |
| | 02/19/09 | 003631 | Kimberly Kozar | Spa Contract Labor | 2690-000 | | 527.20 | 188,088.63 |
| | 02/19/09 | 003632 | Stacey Siebmann | Contract Labor Fitness | 2690-000 | | 70.00 | 188,018.63 |
| * | 02/19/09 | 003633 | Tesoro Golf Holdings, LLC | Palmer Rent Jan & Feb 09 | 2690-003 | | 54,000.00 | 134,018.63 |
| | 02/19/09 | 003634 | Ginn Development Company, LLC | Reimbursement for Insurance | 2690-000 | | 42,196.84 | 91,821.79 |
| | 02/19/09 | 003635 | Brennan Golf Sales | Golf Course Maint | 2690-000 | | 843.10 | 90,978.69 |
| | 02/19/09 | 003636 | A Copy & Signs, Inc. | Signs and copies | 2690-000 | | 31.42 | 90,947.27 |
| | 02/19/09 | 003637 | Jennifer Mae Greear | F&B Contract Labor | 2690-000 | | 142.50 | 90,804.77 |

Page Subtotals                                0.00         110,787.52

LFORM24                                                                                                          Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    149

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH

Bank Name:            BANK OF AMERICA, N.A.

Account Number / CD #:        *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 02/19/09 | 003638 | Music Works Talent | Wedding DJ | 2690-000 | | 350.00 | 90,454.77 |
| | 02/19/09 | 003639 | Nicole Mirkowski | Contract Labor F & B | 2690-000 | | 221.25 | 90,233.52 |
| * | 02/19/09 | 003640 | Mike Mirkowski | Contract Labor F&B | 2690-004 | | 135.00 | 90,098.52 |
| | 02/19/09 | 003641 | Manpower | Cetta Party Labor | 2690-000 | | 784.30 | 89,314.22 |
| | 02/19/09 | 003642 | Advanced Mulch, Inc. | Golf Course Maint. | 2690-000 | | 3,500.00 | 85,814.22 |
| | 02/19/09 | 003643 | King Tree Service of South Florida | Golf Course Maint | 2690-000 | | 161.10 | 85,653.12 |
| | 02/19/09 | 003644 | Shift4 Corporation | F&B Inventory | 2690-000 | | 52.63 | 85,600.49 |
| | 02/19/09 | 003645 | Cheney Brothers, Inc | F&B Product | 2690-000 | | 7,438.34 | 78,162.15 |
| | 02/19/09 | 003646 | Brigidio Cofresi | Contract Labor | 2690-000 | | 405.00 | 77,757.15 |
| | 02/19/09 | 003647 | Florida's Finest Linen | Linen Service | 2690-000 | | 879.69 | 76,877.46 |
| | 02/19/09 | 003648 | Aimee Gordon | Contract Labor F & B | 2690-000 | | 108.75 | 76,768.71 |
| | 02/19/09 | 003649 | IKON Financial Service | Copier Lease | 2690-000 | | 1,318.23 | 75,450.48 |
| | 02/19/09 | 003650 | Mermaid Maintenance Service, Inc. | Pool Service | 2690-000 | | 1,115.00 | 74,335.48 |
| | 02/19/09 | 003651 | Thomas C. Knowles, III | Employee Reimbursment | 2690-000 | | 1,413.63 | 72,921.85 |

Page Subtotals                    0.00              17,882.92

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                    Page:   150
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/09 | 003652 | Nicole Mercado | Spa Contract Labor | 2690-000 | | 998.40 | 71,923.45 |
| 02/20/09 | 32 | Jon Arnold<br>336 Pablo Ter<br>Ponte Vedra Beach, FL 32082 | Dues | 1121-000 | 1,000.00 | | 72,923.45 |
| 02/20/09 | 32 | Gus Deribeaux<br>6885 SW 92 St.<br>Miami, FL 33156 | Dues | 1121-000 | 931.88 | | 73,855.33 |
| 02/20/09 | 32 | Gus Deribeaux<br>6885 SW 92 St.<br>Miami, FL 33156 | Dues | 1121-000 | 80.63 | | 73,935.96 |
| 02/20/09 | 32 | Carolyn Haering | Dues | 1121-000 | 5,000.00 | | 78,935.96 |
| 02/20/09 | 32 | Antonini<br>First American Title Insurance Co<br>201 SW Port St. Lucie Blvd.<br>Suite 205<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 3,840.61 | | 82,776.57 |
| 02/20/09 | 32 | Antonini<br>First American Title InsuranceCo<br>201 SW Port St. Lucie Blvd.<br>Suite 205<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 2,795.64 | | 85,572.21 |

Page Subtotals        13,648.76        998.40

LFORM24                                                                    Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 151

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/09 | 32 | Stephen Dotson<br>3630 SW Sunset Trace Circle<br>Palm City, FL 34990 | Dues | 1121-000 | 724.59 | | 86,296.80 |
| 02/20/09 | 32 | Janeth Andrade<br>2025 SE Kilmallie Ct.<br>Port St. Lucie, FL 34952 | dues | 1121-000 | 620.90 | | 86,917.70 |
| 02/20/09 | 32 | Joe Rodriguez<br>2289 SE Malaleuca Blvd.<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 10.00 | | 86,927.70 |
| 02/20/09 | 32 | Frank Krawiecki<br>288 Little Plains Rd.<br>Huntington, NY 11743 | Dues | 1121-000 | 88.55 | | 87,016.25 |
| 02/20/09 | 32 | Frank Krawiecki<br>288 Little Plains Rd.<br>Huntington, NY 11743 | Dues | 1121-000 | 2,484.66 | | 89,500.91 |
| 02/20/09 | 32 | Sharon Sina<br>108 SE Mira Lavella<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 3,425.71 | | 92,926.62 |
| 02/20/09 | 32 | Paul Boucher<br>1006 SW Woodcreek Dr.<br>Palm City, FL 34990 | Dues | 1121-000 | 1,665.56 | | 94,592.18 |
| 02/20/09 | 32 | Gary Smiley | Dues | 1121-000 | 532.50 | | 95,124.68 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 9,552.47 | 0.00 |

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                                      Page:   152
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         08-29769 -PGH                                  Trustee Name:        DREW M. DILLWORTH
Case Name:       GINN-LA ST. LUCIE LTD., LLLP                   Bank Name:           BANK OF AMERICA, N.A.
                                                                Account Number / CD #:   *******3794  BofA - Checking Account
Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                    Blanket Bond (per case limit):   $  1,000,000.00
                                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6604 SW Woodham St. Palm City FL 34990 | | | | | |
| 02/20/09 | 32 | Janeth Andrade 2025 SE Kilmallie Ct. Port St. Lucie, FL 34952 | Dues | 1121-000 | 61.98 | | 95,186.66 |
| 02/20/09 | 003653 | Frenchman's Creek | Golf Equipment | 2690-000 | | 930.00 | 94,256.66 |
| 02/20/09 | 003654 | WastePro | Waste Pick Up | 2690-000 | | 305.31 | 93,951.35 |
| 02/20/09 | 003655 | WastePro | Monthly Charge | 2690-000 | | 475.00 | 93,476.35 |
| 02/20/09 | 003656 | Nancy Aldrich | Spa Contract Labor | 2690-000 | | 35.00 | 93,441.35 |
| 02/23/09 | | The Tesoro Club 2000 SE Via Tesoro Blvd. Port St. Lucie, FL 34984 | Cigna Employee Contribution | 1221-000 | 4,857.31 | | 98,298.66 |
| 02/23/09 | 003657 | Event Makers 2928 SE Monroe St. Stuart, FL | Erato Wedding event COD | 2690-000 | | 552.61 | 97,746.05 |
| 02/23/09 | 003658 | Music Works 5920 Ilatrock Rd. West Palm Beach, FL 33413 | Music for member event | 2690-000 | | 650.00 | 97,096.05 |
| 02/23/09 | 003659 | U.S. Food Service Inc. 7598 NW 6 Ave. | Delivery | 2690-000 | | 547.37 | 96,548.68 |

Page Subtotals                          4,919.29          3,495.29

FORM 2 "EXHIBIT B"

Page: 153

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

Taxpayer ID No: *******5632
For Period Ending: 06/30/13

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Boca Raton, FL 33487 | | | | | |
| 02/24/09 | 003660 | St. Lucie Battery and Tire<br>3992 SW Bruner Terr.<br>Palm City, FL 34990 | COD for disposal | 2690-000 | | 332.74 | 96,215.94 |
| 02/24/09 | 003661 | JJ Taylor<br>2040 Park 82 Dr.<br>Ft. Myers, FL 33905 | Beer dist. COD | 2690-000 | | 157.95 | 96,057.99 |
| 02/24/09 | 003662 | National Republic<br>441 SW 12 Ave.<br>Deerfield Beach, FL 33442 | Beverages | 2690-000 | | 248.73 | 95,809.26 |
| 02/24/09 | 003663 | Premier<br>9801 Premier Pkwy<br>Hollywood, FL 33025 | Liquor COD | 2690-000 | | 207.62 | 95,601.64 |
| 02/24/09 | 003664 | Southern Eagle<br>5300 Glades Cut Off Rd.<br>Ft. Pierce, FL 34981 | COD for beer | 2690-000 | | 105.00 | 95,496.64 |
| 02/25/09 | 32 | William Callahan<br>4104 Great Oak Rd.<br>Rockville, MD 20853 | Dues | 1121-000 | 425.00 | | 95,921.64 |
| 02/25/09 | 32 | William Cardoza<br>4300 Norbeck Rd.<br>Rockville, MD 20853 | Dues | 1121-000 | 625.00 | | 96,546.64 |

Page Subtotals          1,050.00          1,052.04

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    154

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/09 | 32 | Laura Murphy<br>14604 Carrolton Rd.<br>Rockville, MD 20853 | Dues | 1121-000 | 750.00 | | 97,296.64 |
| 02/25/09 | 32 | Joseph Jacques<br>15430 Avery Rd.<br>Rockville, MD 20855 | Dues | 1121-000 | 556.58 | | 97,853.22 |
| 02/25/09 | 32 | Javier Semerene<br>2487 Eagle Watch Ln<br>weston, FL 33327 | Dues | 1121-000 | 532.50 | | 98,385.72 |
| 02/25/09 | 32 | FJB & Associates, Inc. | Dues | 1121-000 | 1,058.38 | | 99,444.10 |
| 02/25/09 | 32 | Chase Online Bill PAyment<br>POB 260169<br>Baton Rouge, LA 70826 | Dues | 1121-000 | 1,251.57 | | 100,695.67 |
| 02/25/09 | 32 | Miranda Victor<br>124 SE Rio Casarano<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 2,708.01 | | 103,403.68 |
| 02/25/09 | 32 | Charles Horowitz<br>101 20th St. Apt 2701<br>Miami Beach, FL 33139 | Dues | 1121-000 | 1,205.00 | | 104,608.68 |
| 02/25/09 | 32 | Paul Edwards<br>4260 Apple Valley Lane | Dues | 1121-000 | 532.50 | | 105,141.18 |

Page Subtotals          8,594.54          0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    155

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:       *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | West Bloomfield, MI 48323 | | | | | |
| 02/25/09 | 32 | Egan East Development Corp. II | Dues | 1121-000 | 532.50 | | 105,673.68 |
| 02/25/09 | 32 | Egan Development Corp II | Dues | 1121-000 | 931.88 | | 106,605.56 |
| 02/25/09 | 32 | Larry Wormmeester 06823 Kenowa Ave. Grandville, MI 49418 | Dues | 1121-000 | 1,057.13 | | 107,662.69 |
| 02/25/09 | 32 | Steven Astuto 420 S. Avondale St. Amarillo, TX 79106 | Dues | 1121-000 | 931.88 | | 108,594.57 |
| 02/25/09 | 32 | Lawrence Jerz 198 S.E. Via San Remo Port St. Lucie, FL 34984 | Dues | 1121-000 | 2,969.43 | | 111,564.00 |
| 02/25/09 | 32 | Steven Henry 6527-1 Bay Club Dr. Ft. Lauderdale, FL 33308 | Dues | 1121-000 | 931.88 | | 112,495.88 |
| 02/25/09 | 32 | Barbara Ann Murray | Dues | 1121-000 | 2,385.80 | | 114,881.68 |
| 02/25/09 | 32 | Roy Langenbach 12 0 SE Rio Casarano Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,519.38 | | 116,401.06 |
| 02/25/09 | 32 | Daytona Land Co | Dues | 1121-000 | 988.81 | | 117,389.87 |

Page Subtotals          12,248.69          0.00

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    156

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:        *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2665 N. Atlantic Ave.<br>Suite 300<br>Daytona Beach, FL 32118 | | | | | |
| 02/25/09 | 32 | Gulick Construction Company, Inc.<br>38 SE Ocean Blvd<br>Stuart, FL 34994 | Dues | 1121-000 | 1,015.55 | | 118,405.42 |
| 02/25/09 | 32 | Linnes Finney, Jr.<br>10960 Pine Creek Lane<br>Port St. Lucie, FL 34986 | Dues | 1121-000 | 1,464.38 | | 119,869.80 |
| 02/25/09 | 32 | N J Lahowchic<br>196 SE Via San Remo<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 5,499.63 | | 125,369.43 |
| 02/25/09 | 32 | Mark Nichols<br>35 Sherrill Rd.<br>Little Rock, AR 72202 | Dues | 1121-000 | 931.88 | | 126,301.31 |
| 02/25/09 | 32 | Bo Young Kang<br>7254 SE 12 Cir.<br>Ocala, FL 34480 | Dues | 1121-000 | 931.88 | | 127,233.19 |
| 02/25/09 | 32 | H.N. Corporation<br>1316 N. Hills Blvd.<br>North Little Rock, AR 72114 | Dues | 1121-000 | 1,863.76 | | 129,096.95 |
| 02/25/09 | 32 | G. Robert Marcus | Dues | 1121-000 | 1,448.46 | | 130,545.41 |

Page Subtotals        13,155.54        0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 157

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-29769 -PGH | Trustee Name: DREW M. DILLWORTH |
| Case Name: GINN-LA ST. LUCIE LTD., LLLP | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******3794 BofA - Checking Account |
| Taxpayer ID No: *******5632 | |
| For Period Ending: 06/30/13 | Blanket Bond (per case limit): $ 1,000,000.00 |
| | Separate Bond (if applicable): |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 11 Butternut Lane<br>Basking Ridge, NJ 07920 | | | | | |
| 02/25/09 | 32 | Dink Investments LLC<br>124 Bear's Club Drive<br>Jupiter, FL 33477 | Dues | 1121-000 | 931.88 | | 131,477.29 |
| 02/25/09 | 32 | Asialines Investments Corp.<br>3261 SE Morningside Blvd.<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 931.88 | | 132,409.17 |
| 02/25/09 | 32 | Stewart Property Holdings, LLC<br>49 E. 4 St.<br>Ste 521<br>Cincinnati, OH 45202 | Dues | 1121-000 | 5,616.28 | | 138,025.45 |
| 02/25/09 | 32 | Joe Rodriguez<br>2289 SE Melaleuca Blvd.<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 7.37 | | 138,032.82 |
| 02/25/09 | 32 | Nigel McIvor<br>4694 Manderly Dr.<br>Wellington, FL 33467 | Dues | 1121-000 | 532.50 | | 138,565.32 |
| 02/25/09 | 32 | Harvey Liftin<br>16705 Sapphire Spgs<br>Weston, FL 33331 | Dues | 1121-000 | 931.88 | | 139,497.20 |
| 02/25/09 | 32 | Lawrence Zielinski | Dues | 1121-000 | 589.96 | | 140,087.16 |

Page Subtotals 9,541.75 0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                  Page:   158
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH                          Trustee Name:          DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP           Bank Name:             BANK OF AMERICA, N.A.
                                                         Account Number / CD #:  *******3794  BofA - Checking Account
Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                              Blanket Bond (per case limit):  $  1,000,000.00
                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14 Spur Rd.<br>West Redding, CT 06896 | | | | | |
| 02/25/09 | 32 | Joel Bierenbaum<br>46 Gleason Dr.<br>Thiells, NY 10984 | dues | 1121-000 | 931.88 | | 141,019.04 |
| 02/25/09 | 32 | Joseph D. Vargas<br>1931 Staimford Cir.<br>West Palm Beach, FL 33414 | Dues | 1121-000 | 532.50 | | 141,551.54 |
| 02/25/09 | 32 | Gerard Schiraldi<br>6 Main Ave.<br>Garden City, NJ 11530 | Dues | 1121-000 | 705.61 | | 142,257.15 |
| 02/25/09 | 32 | Theresa Carr<br>3042 SE Doubleton Dr.<br>Stuart, FL 34997 | Dues | 1121-000 | 1,801.40 | | 144,058.55 |
| 02/25/09 | | Ginn-LA St. Lucie LTD., LLLP | Reimb. for landscape equip. | 1221-000 | 10,805.18 | | 154,863.73 |
| 02/25/09 | 003665 | Clerk of the Bankruptcy Court | Certified copies of Notices of Appt | 2700-000 | | 159.25 | 154,704.48 |
| 02/25/09 | 003666 | Golf Ventures<br>5101 Gateway Blvd.<br>Lakeland, FL 33811 | Golf purchases | 2690-000 | | 7,414.96 | 147,289.52 |
| 02/25/09 | 003667 | Prestige AB Management<br>4170 Selvitz Rd. | COD order | 2690-000 | | 611.04 | 146,678.48 |

Page Subtotals          14,776.57          8,185.25

LFORM24                                                                             Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   159

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:       DREW M. DILLWORTH
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:       *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Ft. Pierce, FL 34981 | | | | | |
| 02/26/09 | 003668 | S&S Air Conditioning | AC Contract | 2690-000 | | 1,012.00 | 145,666.48 |
| 02/26/09 | 003669 | Palm Beach Linen and Laundry Service | Pool towel vendor | 2690-000 | | 124.13 | 145,542.35 |
| 02/26/09 | 003670 | Robert Erneston Produce, Inc. | F&B Produce | 2690-000 | | 385.17 | 145,157.18 |
| 02/26/09 | 003671 | Shannon Rios | F&B Contract Labor | 2690-000 | | 181.65 | 144,975.53 |
| 02/26/09 | 003672 | Anthony Sprague | F&B Contract Labor | 2690-000 | | 360.00 | 144,615.53 |
| 02/26/09 | 003673 | Vision Service Plan | Employee Vision Plan | 2690-000 | | 469.62 | 144,145.91 |
| 02/26/09 | 003674 | Waste Pro-Ft. Pierce | Property Waste Removal | 2690-000 | | 275.26 | 143,870.65 |
| 02/26/09 | 003675 | Guardian | Employee Dental Plan | 2690-000 | | 2,866.19 | 141,004.46 |
| 02/26/09 | 003676 | St. Lucie Rock Waterfalls, Inc. | Pool Heater | 2690-000 | | 1,374.87 | 139,629.59 |
| 02/26/09 | 003677 | Deana Ens | F&B Contract Labor | 2690-000 | | 266.25 | 139,363.34 |
| 02/26/09 | 003678 | Matthew Salvino | Kitchen contract labor | 2690-000 | | 125.00 | 139,238.34 |
| 02/26/09 | 003679 | James Dvornski | Kitchen contract labor | 2690-000 | | 125.00 | 139,113.34 |
| 02/26/09 | 003680 | Troy Hein | Kitchen contract labor | 2690-000 | | 125.00 | 138,988.34 |

Page Subtotals          0.00          7,690.14

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:    160

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/09 | 003681 | Jennifer Mae Greear | F&B Contract Labor | 2690-000 | | 135.00 | 138,853.34 |
| 02/26/09 | 003682 | Jason Scholes | Kitchen contract labor | 2690-000 | | 125.00 | 138,728.34 |
| 02/26/09 | 003683 | Mustang Electric | Chiller Tower Repair | 2690-000 | | 4,221.60 | 134,506.74 |
| 02/26/09 | 003684 | Richard Brown | Tennis contract labor | 2690-000 | | 240.00 | 134,266.74 |
| 02/26/09 | 003685 | Nicole Mirkowski | F&B contract labor | 2690-000 | | 187.50 | 134,079.24 |
| 02/26/09 | 003686 | Mike Mirkowski | F&B Contract Labor | 2690-000 | | 187.50 | 133,891.74 |
| 02/26/09 | 003687 | Acxiom Information Security Service | Employee background search | 2690-000 | | 177.71 | 133,714.03 |
| 02/26/09 | 003688 | Florida City Gas | LP Gas (Utilities) | 2690-000 | | 6,419.53 | 127,294.50 |
| 02/26/09 | 003689 | Jacalyn Kennedy | Employee Reimbursement | 2690-000 | | 34.00 | 127,260.50 |
| 02/26/09 | 003690 | Dept. of Business and Professional Reg | Spa License renewal | 2690-000 | | 273.00 | 126,987.50 |
| 02/26/09 | 003691 | All Around Power Wash, Inc. | Exterior pressure cleaning | 2690-000 | | 1,100.00 | 125,887.50 |
| 02/26/09 | 003692 | Shaun Cassidy | F&B Contract Labor | 2690-000 | | 138.75 | 125,748.75 |
| 02/26/09 | 003693 | J.R. Congdon | Employee Reimbursement | 2690-000 | | 222.50 | 125,526.25 |
| 02/26/09 | 003694 | Fernanda Noronha de Olivera | F&B Contract Labor | 2690-000 | | 157.50 | 125,368.75 |

Page Subtotals        0.00        13,619.59

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                                    Page:    161
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         08-29769  -PGH                              Trustee Name:          DREW M. DILLWORTH
Case Name:       GINN-LA ST. LUCIE LTD., LLLP                Bank Name:             BANK OF AMERICA, N.A.
                                                             Account Number / CD #:  *******3794  BofA - Checking Account
Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                 Blanket Bond (per case limit):  $  1,000,000.00
                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/09 | 003695 | Tammylee MacKenna | F&B Contract Labor | 2690-000 | | 157.50 | 125,211.25 |
| 02/26/09 | 003696 | Wesley Drake | F&B Contract Labor | 2690-000 | | 157.50 | 125,053.75 |
| 02/26/09 | 003697 | Southern Wine & Spirits 1600 NW 163 St. Miami, FL 33169 | Liquor | 2690-000 | | 775.83 | 124,277.92 |
| 02/26/09 | 003698 | Cheney Brothers, Inc. | Food for F&B | 2690-000 | | 4,749.08 | 119,528.84 |
| 02/26/09 | 003699 | Brigido Cofresi | F&B contract labor | 2690-000 | | 345.00 | 119,183.84 |
| 02/26/09 | 003700 | Florida Power & Light | Utilities | 2690-000 | | 860.72 | 118,323.12 |
| 02/26/09 | 003701 | Aimee Gordon | F&B Contract Labor | 2690-000 | | 187.50 | 118,135.62 |
| 02/26/09 | 003702 | IKON Financial Services | Copier Leases | 2690-000 | | 1,438.28 | 116,697.34 |
| 02/26/09 | 003703 | Nicole Mercado | F&B Contract Labor | 2690-000 | | 123.75 | 116,573.59 |
| 03/02/09 | 003704 | Southern Eagle 5300 Glades Cut Off Rd. Ft. Pierce, FL 34981 | Beer distribution | 2690-000 | | 74.00 | 116,499.59 |
| 03/02/09 | 003705 | U.S. Food Service, Inc. 7598 NW 6 Ave. Boca Raton, FL 33487 | Food distribution | 2690-000 | | 322.24 | 116,177.35 |
| 03/03/09 | 32 | Mahmood | Dues | 1121-000 | 19,262.74 | | 135,440.09 |

                                                             Page Subtotals        19,262.74        9,191.40

LFORM24                                                                                              Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:   162

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | Trustee Name:    DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name:    BANK OF AMERICA, N.A. |
| | | Account Number / CD #:    *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit):   $  1,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/09 | 32 | Andrews Gallant<br>94 SW Palm Cove Dr.<br>Palm City, FL 34990 | Dues | 1121-000 | 589.55 | | 136,029.64 |
| 03/03/09 | 32 | Bryant Walker<br>542 SW Keats Ave.<br>Palm City, FL 34990 | Dues | 1121-000 | 1,242.86 | | 137,272.50 |
| 03/03/09 | 32 | Stanley Zabytko<br>222 SE Bella Strano<br>Tesoro<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 3,417.03 | | 140,689.53 |
| 03/03/09 | 32 | Michael Athieh<br>105 SE Santa Lucia<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 3,323.86 | | 144,013.39 |
| 03/03/09 | 32 | Auta Hendler<br>21493 Linwood Ct.<br>Boca Raton, FL 33433 | dues | 1121-000 | 931.88 | | 144,945.27 |
| 03/03/09 | 32 | Micahel Wathen<br>231 Turtleback Rd.<br>New Canaan, CT 06840 | dues | 1121-000 | 931.88 | | 145,877.15 |
| 03/03/09 | 32 | Kenneth Mihalik<br>168 SW Fernleaf Trail<br>Port St. Lucie, FL 34953 | dues | 1121-000 | 115.56 | | 145,992.71 |

Page Subtotals                    10,552.62                    0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    163

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/09 | 32 | Ben Smith Toyota<br>3350 U.S. Hwy 1<br>Ft. Pierce, FL 34982 | dues | 1121-000 | 1,401.78 | | 147,394.49 |
| 03/03/09 | 32 | Vincent Insalaco<br>101 Oldfield Rd.<br>Shavertown, PA 18708 | Dues | 1121-000 | 159.26 | | 147,553.75 |
| 03/03/09 | 32 | John Marre<br>105 SE Santa Gardenia<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 532.50 | | 148,086.25 |
| 03/03/09 | 32 | Robert Erato | Event | 1121-000 | 2,900.00 | | 150,986.25 |
| 03/03/09 | 32 | Nicole Erato | Event | 1121-000 | 2,900.00 | | 153,886.25 |
| 03/03/09 | 32 | Christopher Ampol | evwnt | 1121-000 | 2,900.00 | | 156,786.25 |
| 03/03/09 | 32 | Nicole Erato | Event | 1121-000 | 2,900.00 | | 159,686.25 |
| 03/03/09 | 32 | Robert Erato | Event | 1121-000 | 2,900.00 | | 162,586.25 |
| 03/03/09 | 32 | Stephanie Erato | Event | 1121-000 | 2,900.00 | | 165,486.25 |
| 03/03/09 | 32 | Nicole Erato | Dues | 1121-000 | 2,900.00 | | 168,386.25 |
| 03/03/09 | 32 | Margaret Zito | Event | 1121-000 | 7,831.14 | | 176,217.39 |

Page Subtotals            30,224.68                   0.00

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page: 164

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/03/09 | 32 | Richard Horner<br>124 SE Rio Angelica<br>Port St. Lucie, Fl 34984 | Dues | 1121-000 | 1,165.76 | | 177,383.15 |
| 03/03/09 | 003706 | Waste Pro<br>4100 Selvitz Rd.<br>Ft. Pierce, FL 34981 | Waste pick-up | 2690-000 | | 307.08 | 177,076.07 |
| 03/03/09 | 003707 | Prime Turf<br>14200 S. Parker Rd.<br>Homer Glen, IL 60491 | PH Airway | 2690-000 | | 3,594.37 | 173,481.70 |
| 03/03/09 | 003708 | Mackem  Solutions<br>P.O. Box 7323<br>Vero Beach, FL 32961 | Landscape | 2690-000 | | 3,900.03 | 169,581.67 |
| 03/03/09 | 003709 | SPRI Products<br>1600 Northwind Blvd.<br>Libertyville, IL 60048 | Yoga class equipment | 2690-000 | | 256.85 | 169,324.82 |
| 03/03/09 | 003710 | Kerstin Florian<br>20492 Crescent Bay Dr.<br>Ste 100<br>Lake Forest, CA 92630 | beauty products | 2690-000 | | 50.17 | 169,274.65 |
| 03/03/09 | 003711 | U.S. Food Service, Inc.<br>7598 NW 6 Ave.<br>Boca Raton, FL 33487 | Remaining balance for food dist. | 2690-000 | | 200.00 | 169,074.65 |
| | | | | | | | |

Page Subtotals          1,165.76          8,308.50

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 165

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/04/09 | 003712 | Florida Power & Light | Utility payments | 2690-000 | | 33,455.97 | 135,618.68 |
| 03/05/09 | 71 | Stearns Weaver Miller, et al. 150 West Flagler St. Suite 2200 Miami, FL 33130 | TIP loan | 1290-000 | 200,000.00 | | 335,618.68 |
| 03/05/09 | | Drew M. Dillworth, Trustee 150 West Flagler St. Suite 2200 Miami, FL 33130 | Employee Insurance withholdings | 1221-000 | 4,881.73 | | 340,500.41 |
| 03/05/09 | | Colonial Bank | Turnover of Funds | 1221-000 | 45,400.00 | | 385,900.41 |
| 03/05/09 | | Florida Power & Light | Refund for overpayment | 1221-000 | 1,435.85 | | 387,336.26 |
| 03/05/09 | | Florida Power & Light | Refund for overpayment | 1221-000 | 240.53 | | 387,576.79 |
| 03/05/09 | 32 | G.W. Purucker Homes, J.V. 5608 PGA Blvd. Suite 208 Palm Beach Gardens, FL 33418 | Dues | 1121-000 | 186.99 | | 387,763.78 |
| 03/05/09 | 32 | Edward Losty 169 Waterton Williamsburg, VA 23188 | Dues | 1121-000 | 532.50 | | 388,296.28 |
| 03/05/09 | 32 | Edward Miller 15 Meadow Rd. | Dues | 1121-000 | 532.50 | | 388,828.78 |

Page Subtotals    253,210.10    33,455.97

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                                    Page:    166
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH                          Trustee Name:        DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP            Bank Name:           BANK OF AMERICA, N.A.
                                                          Account Number / CD #:     *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13                              Blanket Bond (per case limit):  $  1,000,000.00
                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Baltimore, MD 21212 | | | | | |
| 03/05/09 | 32 | Radiation Medicine Specialists Of Northeast PA, P.C. 190 Welles Street Forty Fort, PA 18704 | Dues | 1121-000 | 532.50 | | 389,361.28 |
| 03/05/09 | 32 | Elizabeth Connelly 22 St. Thomas Dr. Palm Beach Gardens, FL 33418 | dues | 1121-000 | 1,065.00 | | 390,426.28 |
| 03/05/09 | 32 | Ann C. Fernandez 6653 Woodlake Rd. Jupiter, FL 33458 | Dues | 1121-000 | 931.88 | | 391,358.16 |
| 03/05/09 | 32 | Frank Coyne 72 Bramshill Dr. Mahwah, NJ 07430 | Dues | 1121-000 | 26.57 | | 391,384.73 |
| 03/05/09 | 32 | Alex Feeney 32 Deer Field Rd. Mendham, NJ 07945 | dues | 1121-000 | 932.00 | | 392,316.73 |
| 03/05/09 | 32 | Robert Erato | Dues | 1121-000 | 2,900.00 | | 395,216.73 |
| 03/05/09 | 32 | Robert Erato | Dues | 1121-000 | 2,110.00 | | 397,326.73 |
| 03/05/09 | 32 | Law Offices of Geil Bilu, P.A. 10 Fairway Dr. Suite 204 | dues | 1121-000 | 150.00 | | 397,476.73 |

Page Subtotals          8,647.95            0.00

LFORM24                                                                                              Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    167

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:          DREW M. DILLWORTH

Bank Name:              BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Deerfield Beach, FL 33441 | | | | | |
| 03/05/09 | 32 | CLI Fleet Inc. 99 Baltimore Ave. Rye, NY 10580 | dues | 1121-000 | 1,743.91 | | 399,220.64 |
| 03/05/09 | 32 | William Mott 11 Manning Cove Rd. Malta, NY 12020 | Dues | 1121-000 | 221.58 | | 399,442.22 |
| 03/05/09 | 32 | McDonough Family LLLP 5049 N. Hwy A!A Apt 1305 Ft. Pierce, FL 34949 | dues | 1121-000 | 1,065.00 | | 400,507.22 |
| 03/05/09 | 32 | David McDonough 5049 N. A!A #1305 Ft. Pierce, FL 34949 | Dues | 1121-000 | 915.53 | | 401,422.75 |
| 03/05/09 | 32 | McDonough Family LLLP 5049 N. Hwy A!A # 1305 Ft. Pierce, FL 34949 | Dues | 1121-000 | 931.88 | | 402,354.63 |
| 03/05/09 | 32 | Theresa Turano 224 Riverwood Dr. New Hope, PA 18938 | Dues | 1121-000 | 700.00 | | 403,054.63 |
| 03/05/09 | 32 | L. Faraj Sunshine Holdings, LLC | dues | 1121-000 | 532.50 | | 403,587.13 |

Page Subtotals          6,110.40                    0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 168

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 3420 Heirloom Rose Pl Oviedo, FL 32766 | | | | | |
| 03/05/09 | 32 | Barry Bertiger 231 SE Bella Strano Port St. Lucie, FL 34984 | dues | 1121-000 | 1,406.02 | | 404,993.15 |
| 03/05/09 | 32 | Edward Miller 15 Meadow Rd. Baltimore, MD 21212 | Dues | 1121-000 | 931.88 | | 405,925.03 |
| 03/05/09 | 32 | Kamlesh Patel 1060 Stratford Pl Melbourne, FL 32940 | Dues | 1121-000 | 1,065.00 | | 406,990.03 |
| 03/05/09 | 32 | Gerard Griesser 1885 Rose Cottage Ln Malvern, PA 19355 | dues | 1121-000 | 932.28 | | 407,922.31 |
| 03/05/09 | 32 | Lee Griffith 214 Golf Club Dr. New Smyrna Beach, FL 32168 | dues | 1121-000 | 1,279.91 | | 409,202.22 |
| 03/05/09 | 32 | Don Ardinger 13012 Hawkins Circle Hagerstown, MD 21742 | dues | 1121-000 | 1,065.00 | | 410,267.22 |
| 03/05/09 | 33 | Alan Levine, M.D. 1701 SE Hillmoor Dr.#11 | Dues | 1121-000 | 1,876.03 | | 412,143.25 |

Page Subtotals          8,556.12                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    169

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St. Lucie, FL 34952 | | | | | |
| 03/05/09 | 003713 | David Aguilar 3048 SE Wake Rd Port St Lucie, FL 34984 | Wages | 2690-000 | | 939.54 | 411,203.71 |
| 03/05/09 | 003714 | Raul Alva Lopez 6100 SE Michael Dr Stuart, FL  34997 | Wages | 2690-000 | | 1,077.13 | 410,126.58 |
| 03/05/09 | 003715 | Todd A Anderson 19786 NW 282ND St Okeechobee, FL  34972 | Wages | 2690-000 | | 1,477.09 | 408,649.49 |
| 03/05/09 | 003716 | Tomas T Andres 15103 SW Yalaha St Indiantown, FL  34956 | Wages | 2690-000 | | 896.62 | 407,752.87 |
| 03/05/09 | 003717 | Eugene P Baker 721 SE Thanksgiving Ave Port St Lucie, FL 34984 | Wages | 2690-000 | | 831.35 | 406,921.52 |
| 03/05/09 | 003718 | William J Batusic 825 Sand Tree Drive Palm Beach Gardens,  FL  33403 | Wages | 2690-000 | | 1,308.07 | 405,613.45 |
| 03/05/09 | 003719 | Matthew A Boyd 813 SE Starflower Ave Port St Lucie, FL  34983 | Wages | 2690-000 | | 2,710.03 | 402,903.42 |

| | | | | Page Subtotals | 0.00 | 9,239.83 | |

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    170

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH
Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:                      DREW M. DILLWORTH
Bank Name:                         BANK OF AMERICA, N.A.
Account Number / CD #:        *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending:   06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003720 | Paul K Brown<br>1185 Nw 13th Terr<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,114.49 | 401,788.93 |
| 03/05/09 | 003721 | Dana M Cates<br>1009 Sw Dubuque Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,114.88 | 400,674.05 |
| 03/05/09 | 003722 | Arelis Cohen<br>2561 SW Savage Blvd<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,107.27 | 399,566.78 |
| 03/05/09 | 003723 | Harvey K Congdon<br>2562 Se Snapper St<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 4,642.68 | 394,924.10 |
| 03/05/09 | 003724 | Tomas N Cruz<br>P.O. Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 911.02 | 394,013.08 |
| 03/05/09 | 003725 | Kimberly A Deorsey<br>121 Poinciana Drive<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,519.14 | 392,493.94 |
| 03/05/09 | 003726 | Menuau Destine<br>2686 Bonita Street<br>Stuart, FL  34997 | Wages | 2690-000 | | 779.91 | 391,714.03 |

Page Subtotals                       0.00              11,189.39

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page: 171

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003727 | Douglas C Feinsinger<br>1703 Se Lafayette St<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,769.66 | 389,944.37 |
| 03/05/09 | 003728 | Kenneth D Ferguson<br>518 Sw Ester Avenue<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,210.20 | 388,734.17 |
| 03/05/09 | 003729 | Susano E Figeroa<br>135 7th St Apt 2<br>Jupiter, FL  33458 | Wages | 2690-000 | | 635.05 | 388,099.12 |
| 03/05/09 | 003730 | Alfonso F Garcia Lopez<br>5202 Erika Pl<br>Lake Worth, FL  33463 | Wages | 2690-000 | | 669.12 | 387,430.00 |
| 03/05/09 | 003731 | David S Gibbons<br>442 Se Fairchild Ave<br>Port Saint Lucie, FL  34984 | Wages | 2690-000 | | 813.42 | 386,616.58 |
| 03/05/09 | 003732 | Granvel T Griffin<br>19682 Nw 282nd St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 904.51 | 385,712.07 |
| 03/05/09 | 003733 | Magnus K Gustafsson<br>1865 Bridgepointe Circle #28<br>Vero Beach, FL  32967 | Wages | 2690-000 | | 2,398.69 | 383,313.38 |
| 03/05/09 | 003734 | Juan J Gutierres | Wages | 2690-000 | | 635.29 | 382,678.09 |

Page Subtotals          0.00          9,035.94

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:    172

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14796 Sw 174 Ct  Indiantown, FL  34956 | | | | | |
| 03/05/09 | 003735 | Larry Hoffman  9756 Sw Pueblo Terr  Palm City, FL  34990 | Wages | 2690-000 | | 2,015.61 | 380,662.48 |
| 03/05/09 | 003736 | Eric J Hummel  13840 Osprey Links Rd  Apt #214  Orlando, FL  32837 | Wages | 2690-000 | | 1,183.40 | 379,479.08 |
| 03/05/09 | 003737 | Jacob P Ivey  2180 SW Quarry Street  Port St Lucie, FL  34953 | Wages | 2690-000 | | 933.56 | 378,545.52 |
| 03/05/09 | 003738 | Anna L Katz  1833 SW Buttercup Avenue  Port St Lucie, FL  34953 | Wages | 2690-000 | | 970.39 | 377,575.13 |
| 03/05/09 | 003739 | Jacalyn A Kennedy  302 Sw Cassine Court  Palm City, FL  34990 | Wages | 2690-000 | | 2,566.57 | 375,008.56 |
| 03/05/09 | 003740 | Todd Kitchen  53 Balfour Rd E  Palm Beach Garden, FL  33418 | Wages | 2690-000 | | 1,694.89 | 373,313.67 |
| 03/05/09 | 003741 | Evelina D Klaassen  3741 SW Bimini Circle N | Wages | 2690-000 | | 1,586.73 | 371,726.94 |

Page Subtotals                0.00            10,951.15

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                                          Page:    173

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH                                    Trustee Name:              DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP                       Bank Name:                 BANK OF AMERICA, N.A.
                                                                    Account Number / CD #:     *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                                          Blanket Bond (per case limit):  $  1,000,000.00
                                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Palm City, FL  34990 | | | | | |
| 03/05/09 | 003742 | Thomas C Knowles<br>961 Ne Town Terrace<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 3,341.14 | 368,385.80 |
| 03/05/09 | 003743 | Julia Lanek<br>4083 Nw Cinnamon Gr<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 1,365.16 | 367,020.64 |
| 03/05/09 | 003744 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,214.94 | 365,805.70 |
| 03/05/09 | 003745 | Antonio Francisco Lopez<br>15828 Sw 150th St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 630.11 | 365,175.59 |
| 03/05/09 | 003746 | Marbin Lopez<br>6600 Jupiter Gardens Boulevard Apt A<br>Jupiter, FL  33458 | Wages | 2690-000 | | 671.15 | 364,504.44 |
| 03/05/09 | 003747 | Timothy P Marrone<br>980 SE San Jeronimo<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 848.65 | 363,655.79 |
| 03/05/09 | 003748 | Philip D Mastronardi<br>1764 N Dovetail Dr<br>Fort Pierce, FL  34982 | Wages | 2690-000 | | 1,026.99 | 362,628.80 |

                                                           Page Subtotals              0.00        9,098.14

LFORM24                                                                                                    Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    174

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/05/09 | 003749 | Pedro Mateo Domingo<br>3007 SE Golden Gate Ave<br>Stuart, FL  34997 | Wages | 2690-000 | | 638.22 | 361,990.58 |
| 03/05/09 | 003750 | Miguel A Maxia<br>14893 Cherokee St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 630.33 | 361,360.25 |
| 03/05/09 | 003751 | Victor Mendez Bravo<br>15155 Sw Fox St<br>Po Box 2058<br>Indiantown, FL  34956 | Wages | 2690-000 | | 966.04 | 360,394.21 |
| 03/05/09 | 003752 | Andres Miguel Juan<br>14941 Washington Street<br>Indiantown, FL  34956 | Wages | 2690-000 | | 667.79 | 359,726.42 |
| 03/05/09 | 003753 | Edzer Mondisir<br>2651 Se Clayton St<br>Stuart, FL  34997 | Wages | 2690-000 | | 647.63 | 359,078.79 |
| 03/05/09 | 003754 | Olegario S Morales<br>Po Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 735.29 | 358,343.50 |
| 03/05/09 | 003755 | Franklin F Neumann<br>2386 SW Marshfield Court<br>Port St Lucie, FL  38953 | Wages | 2690-000 | | 1,229.19 | 357,114.31 |

| | | | | Page Subtotals | 0.00 | 5,514.49 | |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   175

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003756 | Michael B Pascal 1574 Sw Gadsan Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,362.14 | 355,752.17 |
| 03/05/09 | 003757 | Rosa M Payamps 1576 Sw Pitts Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 819.55 | 354,932.62 |
| 03/05/09 | 003758 | Francine M Peach 981 Sw Dalton Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,314.80 | 353,617.82 |
| 03/05/09 | 003759 | Indira Perez Azcona 2226 SW Dapsco Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 845.73 | 352,772.09 |
| 03/05/09 | 003760 | Israel Perez Perez 214 Southview Dr Jupiter, FL  33458 | Wages | 2690-000 | | 717.65 | 352,054.44 |
| 03/05/09 | 003761 | Hugo R Perez 6620 Jupiter Gardens Blvd Jupiter, FL  33458 | Wages | 2690-000 | | 630.99 | 351,423.45 |
| 03/05/09 | 003762 | Maria Perez 5809 Se Collins Ave Stuart, FL  34994 | Wages | 2690-000 | | 1,039.59 | 350,383.86 |

Page Subtotals                          0.00            6,730.45

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    176

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003763 | Delmiro A Quinonez<br>2607 Citrus Ave<br>Fort Pierce, FL  34947 | Wages | 2690-000 | | 843.93 | 349,539.93 |
| 03/05/09 | 003764 | William W Ramon<br>Po Box 14-52<br>Indiantown, FL  34956 | Wages | 2690-000 | | 681.20 | 348,858.73 |
| 03/05/09 | 003765 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages | 2690-000 | | 628.85 | 348,229.88 |
| 03/05/09 | 003766 | Kimberly A Rodriguez<br>2289 SE Melaleuca Blvd<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 1,122.33 | 347,107.55 |
| 03/05/09 | 003767 | Ryan Ronan<br>1681 SW Jamesport Drive<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 2,886.94 | 344,220.61 |
| 03/05/09 | 003768 | Roberin Roselio Castillo<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages | 2690-000 | | 702.03 | 343,518.58 |
| 03/05/09 | 003769 | Janet Suzanne Ruadez<br>703 E. Apix Circle<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,906.96 | 341,611.62 |
| 03/05/09 | 003770 | Niguer Sales Hernandez | Wages | 2690-000 | | 626.65 | 340,984.97 |

Page Subtotals                    0.00              9,398.89

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 177

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 314 Kennedy Street<br>Jupiter, FL  33458 | | | | | |
| 03/05/09 | 003771 | Olegario Santizo<br>14966 SW Dr Martin Luther King<br>Indiantown, FL  34956 | Wages | 2690-000 | | 638.81 | 340,346.16 |
| 03/05/09 | 003772 | Jesus B Serrano<br>11500 Sw Kanner Hwy #323<br>Indiantown, FL  34956 | Wages | 2690-000 | | 882.78 | 339,463.38 |
| 03/05/09 | 003773 | Rodolfo Serrano<br>11500 Sw Kanner Hwy Lot 339<br>Indiantown, FL  34956 | Wages | 2690-000 | | 442.35 | 339,021.03 |
| 03/05/09 | 003774 | Shaniqua A Shoe<br>4272 SW Xenon St<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,134.72 | 337,886.31 |
| 03/05/09 | 003775 | Douglas T Sinclair<br>394 Nw Stratford Ln<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 965.92 | 336,920.39 |
| 03/05/09 | 003776 | Brian R Sprague<br>825 Sandtree Dr<br>Palm Beach Garden, FL  33403 | Wages | 2690-000 | | 1,126.74 | 335,793.65 |
| 03/05/09 | 003777 | Leroy L Stennett<br>912 SW Fable Ave | Wages | 2690-000 | | 839.93 | 334,953.72 |

Page Subtotals          0.00          6,031.25

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                    Page:    178
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St Lucie, FL  34953 | | | | | |
| 03/05/09 | 003778 | Justin D Stoff 283 Nabble Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 513.21 | 334,440.51 |
| 03/05/09 | 003779 | Lee E Vanroekel 1826 SW Stratford Way Palm City, FL  34990 | Wages | 2690-000 | | 2,633.45 | 331,807.06 |
| 03/05/09 | 003780 | Jacob I Vazquez 825 Sw Belmont Cir Port St Lucie, FL  34953 | Wages | 2690-000 | | 610.60 | 331,196.46 |
| 03/05/09 | 003781 | Luis O Zapeta 825 Sw Belmont Cir Port St Lucie, FL  34953 | Wages | 2690-000 | | 608.67 | 330,587.79 |
| 03/05/09 | 003782 | Domingo Sapon 273 SE Norfold Blvd Stuart Fl 34997 | Wages | 2690-000 | | 656.13 | 329,931.66 |
| 03/05/09 | 003783 | Alan Francoeur 649 NW Cardinal Dr Port St Lucie Fl 34983 | Wages | 2690-000 | | 854.61 | 329,077.05 |
| 03/05/09 | 003784 | Filberto Castillo-Martinez 309 3rd St Jupiter Fl 33458 | Wages | 2690-000 | | 707.78 | 328,369.27 |

Page Subtotals              0.00         6,584.45

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                    Page:    179
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH                     Trustee Name:          DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP        Bank Name:             BANK OF AMERICA, N.A.
                                                      Account Number / CD #:  *******3794  BofA - Checking Account
Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                           Blanket Bond (per case limit):  $  1,000,000.00
                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003785 | Andrew Kabis<br>1885 SW Penrose Ave<br>Port St Lucie Fl 34953 | Wages | 2690-000 | | 1,342.17 | 327,027.10 |
| 03/05/09 | 003786 | Jesse Michalowski<br>10428 SW West Lawn Blvd.<br>Port St. Lucie, Fl 34987 | Wages | 2690-000 | | 694.41 | 326,332.69 |
| 03/05/09 | 003787 | Carlos Santini, Jr.<br>501 NW Sherbrooke Ave.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 1,617.15 | 324,715.54 |
| 03/05/09 | 003788 | Emilio Sanzano<br>785 NW Dupre St.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 757.59 | 323,957.95 |
| 03/05/09 | 003789 | John Carlson<br>1892 SW Success St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 586.61 | 323,371.34 |
| 03/05/09 | 003790 | Edward Marrone<br>2980 SE San Jeronimo<br>Port St. Lucie, FL 34952 | Wages | 2690-000 | | 683.27 | 322,688.07 |
| 03/05/09 | 003791 | Jorge Martinez-Cobon<br>316 Kenedy St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 666.25 | 322,021.82 |

                                                      Page Subtotals           0.00        6,347.45

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    180

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       08-29769 -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:   06/30/13

Trustee Name:   DREW M. DILLWORTH

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/05/09 | 003792 | Michael Morash 3957 SW Kakopo St. Port St. Lucie, FL 34953 | Wages | 2690-000 | | 694.41 | 321,327.41 |
| | 03/05/09 | 003793 | Raymond Negron 3079 SE Galt Circle Port St. Lucie, FL 34984 | Wages | 2690-000 | | 749.19 | 320,578.22 |
| | 03/05/09 | 003794 | Jason Paquette 2573 SW Abate St. Port St. Lucie, FL 34953 | Wages | 2690-000 | | 694.40 | 319,883.82 |
| | 03/05/09 | 003795 | Lantz Pierre 2872 SE Nance St. Port St. Lucie, FL 34984 | Wages | 2690-000 | | 712.99 | 319,170.83 |
| | 03/05/09 | 003796 | STEPHEN PERASET 1066 LISSIE LN. OKEECHOBEE, FL 34974 | Wages | 2690-000 | | 359.09 | 318,811.74 |
| * | 03/05/09 | 003797 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-003 | | 1,612.33 | 317,199.41 |
| * | 03/05/09 | 003798 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | 1,612.32 | 315,587.09 |
| * | 03/05/09 | 003799 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 929.92 | 314,657.17 |
| * | 03/05/09 | 003800 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) | 5800-003 | | 377.07 | 314,280.10 |
| * | 03/05/09 | 003801 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) | 5300-003 | | 377.07 | 313,903.03 |

Page Subtotals            0.00            8,118.79

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 181

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       08-29769 -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:   DREW M. DILLWORTH

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/05/09 | 003802 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 2,750.45 | 311,152.58 |
| | 03/05/09 | 003803 | STATE OF FLORIDA | SUTA EMPLOYER PAID | 5800-000 | | 388.08 | 310,764.50 |
| * | 03/05/09 | 003804 | INTERNAL REVENUE SERVICE | Federal Manual 4 | 5300-003 | | 8,932.11 | 301,832.39 |
| * | 03/05/09 | 003805 | INTERNAL REVENUE SERVICE | FICA MEDICARE MANUAL 4 | 5300-003 | | 1,237.66 | 300,594.73 |
| * | 03/05/09 | 003806 | INTERNAL REVENUE SERVICE | FICA MEDICARE MANUAL ER 4 | 5800-003 | | 1,237.66 | 299,357.07 |
| * | 03/05/09 | 003807 | INTERNAL REVENUE SERVICE | FICA SS MANUAL 4 | 5300-003 | | 5,291.93 | 294,065.14 |
| * | 03/05/09 | 003808 | INTERNAL REVENUE SERVICE | FICA SS Manual Employer 4 | 5800-003 | | 5,291.92 | 288,773.22 |
| | 03/05/09 | 003809 | THE TESORO CLUB 2000 SE Via Tesoro Blvd Port St. Lucie, FL 34984 | INSURANCE MANUAL 4 | 5300-000 | | 4,881.73 | 283,891.49 |
| | 03/05/09 | 003810 | MASSACHUSETTS DEPARTMENT OF REVENUE CHILD SUPPORT ENFORCEMENT DIVISION P.O. BOX 55140 BOSTON, MA 02205-5140 | JOHN CARLSON 4 | 5300-000 | | 150.00 | 283,741.49 |
| | 03/05/09 | 003811 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | BRIAN SPRAGUE 4 | 5300-000 | | 266.00 | 283,475.49 |

Page Subtotals             0.00          30,427.54

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:  182

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769 -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No: *******5632

For Period Ending: 06/30/13

Trustee Name:   DREW M. DILLWORTH

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003812 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | RODOLFO SERRANO 4 | 5300-000 | | 160.00 | 283,315.49 |
| 03/05/09 | 003813 | OptaComp | Workers Comp Insurance Celedinas Insurance Group 4283 Northlake Blvd. Palm Beach Gardens, FL 33410 | 2690-000 | | 4,094.00 | 279,221.49 |
| 03/05/09 | 003814 | National City Golf Finance | 1/01/09 and 3/01/09 payments | 2690-000 | | 82,070.94 | 197,150.55 |
| 03/05/09 | 003815 | SubZero Cooling and Heating | A/C Home Services | 2690-000 | | 1,359.50 | 195,791.05 |
| 03/05/09 | 003816 | NuCO2 | F&B CO2 tank vendor | 2690-000 | | 77.99 | 195,713.06 |
| 03/05/09 | 003817 | Palm Beach Linen & Laundry Service | Towel Service | 2690-000 | | 26.48 | 195,686.58 |
| 03/05/09 | 003818 | Robert Erneston Produce, Inc. | Food Vendor | 2690-000 | | 399.74 | 195,286.84 |
| 03/05/09 | 003819 | Shannon Rios | Spa Contract Labor | 2690-000 | | 1,107.35 | 194,179.49 |
| 03/05/09 | 003820 | Stardusters Housecleaning, LLC | Home Services Cleaning | 2690-000 | | 266.00 | 193,913.49 |
| 03/05/09 | 003821 | Anthony Sprague | F&B Contract LAbor | 2690-000 | | 180.00 | 193,733.49 |
| 03/05/09 | 003822 | Waste Pro-Ft. Pierce | Waste collection | 2690-000 | | 557.36 | 193,176.13 |
| 03/05/09 | 003823 | Sarah Hurt | Spa Contract Labor | 2690-000 | | 518.20 | 192,657.93 |

Page Subtotals                    0.00          90,817.56

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    183

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003824 | Dione Cantu | Spa contract Labor | 2690-000 | | 104.00 | 192,553.93 |
| 03/05/09 | 003825 | Ruth Cooper | Spa Contract labor | 2690-000 | | 756.00 | 191,797.93 |
| 03/05/09 | 003826 | City of Port St. Lucie Utilities | Water | 2690-000 | | 6,580.46 | 185,217.47 |
| 03/05/09 | 003827 | Deana Ens | Spa Contract LAbor | 2690-000 | | 255.00 | 184,962.47 |
| 03/05/09 | 003828 | Kimberly Kozar | Spa Contract Labor | 2690-000 | | 446.44 | 184,516.03 |
| 03/05/09 | 003829 | Stacey Siebmann | Spa contract labor | 2690-000 | | 35.00 | 184,481.03 |
| 03/05/09 | 003830 | AFLAC | Employee Insurance | 2690-000 | | 1,285.68 | 183,195.35 |
| 03/05/09 | 003831 | Jennifer Mae Greear | F&B Contract LAbor | 2690-000 | | 161.25 | 183,034.10 |
| 03/05/09 | 003832 | Nicole Mirkowski | F&B contract Labor | 2690-000 | | 315.00 | 182,719.10 |
| 03/05/09 | 003833 | Mike Mirkowski | F&B contract labor | 2690-000 | | 213.75 | 182,505.35 |
| 03/05/09 | 003834 | Praxair Distribution Southeast | GCM tanks | 2690-000 | | 353.46 | 182,151.89 |
| 03/05/09 | 003835 | MACKEM Solutions | GCM Fertilizer | 2690-000 | | 6,581.66 | 175,570.23 |
| 03/05/09 | 003836 | American Hotel Register Co. | F&B Supplies | 2690-000 | | 125.49 | 175,444.74 |
| 03/05/09 | 003837 | Department of Business & Professional Reg. | License Renewal | 2690-000 | | 504.00 | 174,940.74 |

|  | Page Subtotals | 0.00 | 17,717.19 |
|---|---|---|---|

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    184

Case No:          08-29769 -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:       DREW M. DILLWORTH

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:     *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/09 | 003838 | J.R. Congdon | Reimbursement | 2690-000 | | 712.50 | 174,228.24 |
| 03/05/09 | 003839 | Dept of Business & Professional Reg. | License Renewal | 2690-000 | | 400.00 | 173,828.24 |
| 03/05/09 | 003840 | Kara Castaldo | F&B contract labor | 2690-000 | | 438.75 | 173,389.49 |
| 03/05/09 | 003841 | Cutter & Buck | Golf Shop Supplies | 2690-000 | | 830.54 | 172,558.95 |
| 03/05/09 | 003842 | Cheney Brothers, Inc. | FoodVendor | 2690-000 | | 2,532.04 | 170,026.91 |
| 03/05/09 | 003843 | Crissman Consulting | Water test | 2690-000 | | 255.60 | 169,771.31 |
| 03/05/09 | 003844 | Brigido Cofresi | F&B contract labor | 2690-000 | | 487.50 | 169,283.81 |
| 03/05/09 | 003845 | G&K Services | Uniforms | 2690-000 | | 1,584.64 | 167,699.17 |
| 03/05/09 | 003846 | Aimee Gordon | F&B contract Labor | 2690-000 | | 210.00 | 167,489.17 |
| 03/05/09 | 003847 | Thomas Knowles III | Reimbursement | 2690-000 | | 131.45 | 167,357.72 |
| 03/05/09 | 003848 | Nicole Mercado | Spa contract labor | 2690-000 | | 1,236.98 | 166,120.74 |
| 03/06/09 | 003849 | G&K Services | Uniforms | 2690-000 | | 49.99 | 166,070.75 |
| 03/06/09 | 003850 | Helena Chemical 5101 Gateway Blvd. Ste 18 Lakeland, FL 33811 | fertilizer | 2690-000 | | 20,501.25 | 145,569.50 |

Page Subtotals                    0.00          29,371.24

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    185

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/09/09 | 003640 | Mike Mirkowski | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -135.00 | 145,704.50 |
| 03/09/09 | 003851 | St. Lucie Battery and Tire 3992 SW Bruner Terr. Palm City, FL 34990 | COD payment | 2690-000 | | 743.95 | 144,960.55 |
| 03/10/09 | 32 | Elizabeth Buckley Fortner 104 SE San Fratello Tesoro Port St. Lucie, FL 34984 | dues | 1121-000 | 3,000.00 | | 147,960.55 |
| 03/10/09 | 32 | Christopher Thompson 401 Wahackme Rd. New Canaan, CT 06840 | dues | 1121-000 | 931.88 | | 148,892.43 |
| 03/10/09 | 32 | Laurie Weatherford PO Box 536668 Orlando, FL 32853 | dues | 1121-000 | 111.23 | | 149,003.66 |
| 03/10/09 | 32 | Daniel Rourke PO Box 2627 Framingham, MA 01703 | Dues | 1121-000 | 956.88 | | 149,960.54 |
| 03/10/09 | 32 | Stephan Fitzgerald 880 Peregrine Dr. Indialantic, FL 32903 | dues | 1121-000 | 1,073.91 | | 151,034.45 |
| 03/10/09 | 32 | Norbert Reich 3550 Lander Rd. | dues | 1121-000 | 1,140.30 | | 152,174.75 |

Page Subtotals          7,214.20          608.95

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 186

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Pepper Pike, OH 44124 | | | | | |
| 03/10/09 | 32 | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | Dues | 1121-000 | 1,863.76 | | 154,038.51 |
| 03/10/09 | 32 | Bradley Cohen<br>1836 SE Gaskins Cir.<br>Port St. Lucie, FL 34952 | dues | 1121-000 | 6,611.15 | | 160,649.66 |
| 03/10/09 | 32 | Theodore Beringer<br>102 Gaither Sr. Ste 5<br>Mount Laurel, NJ 08054 | dues | 1121-000 | 1,629.99 | | 162,279.65 |
| 03/10/09 | 32 | Barbara Boroughs<br>15 Twin Walls Lane<br>Weston, CT 06883 | dues | 1121-000 | 672.20 | | 162,951.85 |
| 03/10/09 | 32 | Stewart Properties<br>Bruce Stewart<br>PO Box 7002<br>Laguna Niguel, CA 92607 | dues | 1121-000 | 2,917.00 | | 165,868.85 |
| 03/10/09 | 32 | Robin Arrighi<br>1141 San Michelle Way<br>Palm Beach Gardens, FL 33418 | dues | 1121-000 | 397.37 | | 166,266.22 |
| 03/10/09 | 32 | Todd Friedman<br>216 Jensen Ct. | dues | 1121-000 | 739.17 | | 167,005.39 |

Page Subtotals          14,830.64                    0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    187

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Morganville, NJ 07751 | | | | | |
| 03/10/09 | 32 | Eliezer Ortiz<br>AIB Plaza<br>16 Carr 199 Ste 400<br>Guaynabo, PR 00969 | dues | 1121-000 | 2,795.64 | | 169,801.03 |
| 03/10/09 | 32 | McDonough Family LLLP<br>5049 N. Hwy A1A Apt 1305<br>Ft. Pierce, FL 34949 | dues | 1121-000 | 3,195.00 | | 172,996.03 |
| 03/10/09 | 32 | Luxury Apparel Group, LLC<br>DBA Peter Millar<br>220 James Jackson Ave.<br>Cary, NC 27513 | Dues | 1121-000 | 54.00 | | 173,050.03 |
| 03/10/09 | 32 | Camner, Lipsitz and Poller, P.A.<br>550 Biltmore Way Suite 700<br>Coral Gables, FL 33134 | dues | 1121-000 | 3,195.00 | | 176,245.03 |
| 03/10/09 | 32 | Camner, Lipsitz andPoller, P.A.<br>550 Biltmore Way Ste 700<br>Coral Gables, FL 33134 | Dues | 1121-000 | 150.00 | | 176,395.03 |
| 03/10/09 | | Drew M. Dillworth, Trustee<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Reimbursement for Fuel from POA | 1221-000 | 397.64 | | 176,792.67 |
| | | | | | | | |

Page Subtotals                9,787.28                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 188

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/09 | 003852 | PalmDale<br>911 N. 2nd Street<br>Ft. Pierce, FL 34950 | Diesel | 2690-000 | | 4,000.00 | 172,792.67 |
| 03/10/09 | 003853 | J.J. Taylor<br>5102 16th Ave., S.<br>Tampa, FL 33619 | Beer distribution | 2690-000 | | 239.65 | 172,553.02 |
| 03/10/09 | 003854 | Premier<br>9801 Premier Pkwy<br>Hollywood, FL 33025 | Liquor dist. | 2690-000 | | 422.34 | 172,130.68 |
| 03/10/09 | 003855 | Republic National<br>9423 N. Main St.<br>Jacksonville, FL 32218 | Wine dist. | 2690-000 | | 846.00 | 171,284.68 |
| 03/10/09 | 003856 | Southern Eagle<br>5300 Glades Cut Off Rd.<br>Ft. Pierce, FL 34981 | Beer dist. | 2690-000 | | 180.95 | 171,103.73 |
| 03/11/09 | | Colonial Bank | Turnover of funds | 1221-000 | 105,860.00 | | 276,963.73 |
| 03/11/09 | 003857 | Allegro Coffee Co.<br>12799 Claude Ct.<br>Thornton, CO 30241 | Coffee COD | 2690-000 | | 438.77 | 276,524.96 |
| 03/11/09 | 003858 | Southern Wine & Spirits<br>1600 NW 163 St.<br>Miami, FL 33169 | Alcohol purchase | 2690-000 | | 286.20 | 276,238.76 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 105,860.00 | 6,413.91 |

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   189

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/09 | 003859 | Frenchman's Creek<br>13495 Tournament Dr.<br>Palm Beach Gardens, FL 33410 | Clothing COD PO20-20-1024 & 1027 | 2690-000 | | 3,839.45 | 272,399.31 |
| 03/13/09 | | Ginn-LA St. Lucie Ltd., LLLP | Payroll/Ins. Reimbursement | 1221-000 | 27,650.43 | | 300,049.74 |
| 03/13/09 | 003860 | CGLIC-Chattanooga EASC | Health Insurance | 2690-000 | | 41,536.85 | 258,512.89 |
| 03/13/09 | 003861 | HTC_Plus/Home Town Telephone | telephone service | 2690-000 | | 2,045.08 | 256,467.81 |
| 03/13/09 | 003862 | Conney Safety | Golf-Safety Supplies | 2690-000 | | 106.85 | 256,360.96 |
| 03/13/09 | 003863 | S&S Air Conditioning | A/C Service | 2690-000 | | 1,344.00 | 255,016.96 |
| 03/13/09 | 003864 | Hector Turf | GCM R&M Equipment | 2690-000 | | 163.29 | 254,853.67 |
| 03/13/09 | 003865 | New England Fish Market | Food Vendor | 2690-000 | | 643.04 | 254,210.63 |
| 03/13/09 | 003866 | Sprint | Cell Phone | 2690-000 | | 107.39 | 254,103.24 |
| 03/13/09 | 003867 | Orkin Inc. | Exterminator | 2690-000 | | 767.86 | 253,335.38 |
| 03/13/09 | 003868 | Palm Beach Linen & Laundry Service | Spa & Pool Towels | 2690-000 | | 207.87 | 253,127.51 |
| 03/13/09 | 003869 | Publix Supermarkets | Food | 2690-000 | | 113.88 | 253,013.63 |
| 03/13/09 | 003870 | Robert Erneston Produce, Inc. | Food | 2690-000 | | 622.25 | 252,391.38 |

Page Subtotals                27,650.43            51,497.81

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                                    Page:    190
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH                                      Trustee Name:       DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP                        Bank Name:          BANK OF AMERICA, N.A.
                                                                      Account Number / CD #:    *******3794  BofA - Checking Account
Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                                           Blanket Bond (per case limit):  $  1,000,000.00
                                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/09 | 003871 | Shannon Rios | F&b Contract Labor | 2690-000 | | 131.25 | 252,260.13 |
| 03/13/09 | 003872 | Stardusters | Home Services | 2690-000 | | 336.00 | 251,924.13 |
| 03/13/09 | 003873 | Anthony Sprague | F&B Contract Labor | 2690-000 | | 142.50 | 251,781.63 |
| 03/13/09 | 003874 | Kilpatrick | Equipment R&M | 2690-000 | | 436.82 | 251,344.81 |
| 03/13/09 | 003875 | City of Port St. Lucie Utilities | Irrigation Water | 2690-000 | | 9,801.81 | 241,543.00 |
| 03/13/09 | 003876 | Helena Chemical Co. | Chemicals | 2690-000 | | 8,088.60 | 233,454.40 |
| 03/13/09 | 003877 | Upstart Products | Fertilizer | 2690-000 | | 3,919.44 | 229,534.96 |
| 03/13/09 | 003878 | Deana Ens | F&B contract labor | 2690-000 | | 142.50 | 229,392.46 |
| 03/13/09 | 003879 | New Chef Fashion Inc. | Uniforms | 2690-000 | | 538.90 | 228,853.56 |
| 03/13/09 | 003880 | Kenneth Ferguson | Car Allowance | 2690-000 | | 350.00 | 228,503.56 |
| 03/13/09 | 003881 | Ameri-Kleen Services, Inc. | GCM R&M | 2690-000 | | 745.50 | 227,758.06 |
| 03/13/09 | 003882 | Indian River Services, Inc. | HS Press Wash | 2690-000 | | 100.00 | 227,658.06 |
| 03/13/09 | 003883 | Recycling Services, LLC | Recycling | 2690-000 | | 550.00 | 227,108.06 |
| 03/13/09 | 003884 | Nicole Mirkowski | F&B Contract Labor | 2690-000 | | 180.00 | 226,928.06 |

                                                          Page Subtotals          0.00       25,463.32

                                                                                                  Ver: 17.02e
LFORM24

FORM 2 "EXHIBIT B"                                                                                                    Page:    191
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH                                          Trustee Name:        DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP                            Bank Name:           BANK OF AMERICA, N.A.
                                                                          Account Number / CD #:    *******3794  BofA - Checking Account
Taxpayer ID No:   *******5632
For Period Ending:  06/30/13                                              Blanket Bond (per case limit):   $  1,000,000.00
                                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/09 | 003885 | Tesoro POA | F&B Hours used to move furn,. | 2690-000 | | 105.00 | 226,823.06 |
| 03/13/09 | 003886 | Agri-B Technologies | Chemicals | 2690-000 | | 2,020.00 | 224,803.06 |
| 03/13/09 | 003887 | Dept of Business & Professional Reg. | Club Rest. License | 2690-000 | | 630.00 | 224,173.06 |
| 03/13/09 | 003888 | Dept of Business & Professional Reg. | Club Liquor License | 2690-000 | | 400.00 | 223,773.06 |
| 03/13/09 | 003889 | Kara Castaldo | F&B Contract LAbor | 2690-000 | | 157.50 | 223,615.56 |
| 03/13/09 | 003890 | Eric Hummel | Equip Rental | 2690-000 | | 160.00 | 223,455.56 |
| * 03/13/09 | 003891 | Technology Training Associates | Seminar | 2690-004 | | 250.00 | 223,205.56 |
| 03/13/09 | 003892 | Matthew Boyd | Equipment Reimb. | 2690-000 | | 114.90 | 223,090.66 |
| 03/13/09 | 003893 | G4 Technologies | F&B Equipment Rental | 2690-000 | | 100.00 | 222,990.66 |
| 03/13/09 | 003894 | Florida Superior Sand, Inc. | GCM Sand | 2690-000 | | 2,641.37 | 220,349.29 |
| 03/13/09 | 003895 | Precision Small Engine Co. | GCM R&M Parts | 2690-000 | | 1,719.36 | 218,629.93 |
| 03/13/09 | 003896 | Global Golf Sales | Golf Shop | 2690-000 | | 339.49 | 218,290.44 |
| 03/13/09 | 003897 | Cheney Brother, Inc. | Food Vendor | 2690-000 | | 4,850.36 | 213,440.08 |
| 03/13/09 | 003898 | Brigido Cofesi | F&B Contract Labor | 2690-000 | | 307.50 | 213,132.58 |

Page Subtotals                                                           0.00            13,795.48

LFORM24                                                                                                              Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 192

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/13/09 | 003899 | Capital Office Products | Office Supplies | 2690-000 | | 414.18 | 212,718.40 |
| | 03/13/09 | 003900 | Florida's Finest Linen | F&B Linens | 2690-000 | | 371.77 | 212,346.63 |
| | 03/13/09 | 003901 | Harbour Bay Florist | Florist for weddings | 2690-000 | | 1,199.21 | 211,147.42 |
| | 03/13/09 | 003902 | IKON Financial Services | Copies | 2690-000 | | 373.53 | 210,773.89 |
| | 03/13/09 | 003903 | FPL | Utilities | 2690-000 | | 32,471.81 | 178,302.08 |
| * | 03/16/09 | 003071 | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING incorrect payee | 2690-003 | | -27,597.33 | 205,899.41 |
| * | 03/16/09 | 003072 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) incorrect payee | 2690-003 | | -6,844.11 | 212,743.52 |
| * | 03/16/09 | 003073 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER Incorrect payee | 5800-003 | | -6,844.11 | 219,587.63 |
| * | 03/16/09 | 003075 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) Incorrect payee | 5800-003 | | -1,600.63 | 221,188.26 |
| * | 03/16/09 | 003076 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) incorrect payee | 5300-003 | | -1,600.63 | 222,788.89 |
| * | 03/16/09 | 003224 | INTERNAL REVENUE SERVICE | FEDERAL MANUAL Incorrect payee | 5300-003 | | -8,446.62 | 231,235.51 |
| * | 03/16/09 | 003247 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) | 5300-003 | | -1,369.96 | 232,605.47 |

Page Subtotals                    0.00         -19,472.89

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page: 193

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:                      DREW M. DILLWORTH

Bank Name:                         BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | incorrect payee | | | | |
| * | 03/16/09 | 003248 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) incorrect payee | 5300-003 | | -5,857.92 | 238,463.39 |
| * | 03/16/09 | 003249 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER incorrect payee | 5800-003 | | -5,857.92 | 244,321.31 |
| * | 03/16/09 | 003251 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) incorrect payee | 5800-003 | | -1,369.96 | 245,691.27 |
| * | 03/16/09 | 003411 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) incorrect payee | 5300-003 | | -1,564.64 | 247,255.91 |
| * | 03/16/09 | 003412 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER incorrect payee | 5800-003 | | -1,564.64 | 248,820.55 |
| * | 03/16/09 | 003414 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) incorrect payee | 5800-003 | | -365.90 | 249,186.45 |
| * | 03/16/09 | 003415 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) incorrect payee | 5300-003 | | -365.90 | 249,552.35 |
| * | 03/16/09 | 003418 | INTERNAL REVENUE SERVICE | Federal Manual 2 incorrect payee | 5300-003 | | -9,658.16 | 259,210.51 |
| * | 03/16/09 | 003419 | INTERNAL REVENUE SERVICE | FICA Social Security  Manual incorrect payee | 5300-003 | | -4,744.28 | 263,954.79 |

Page Subtotals                    0.00          -31,349.32

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                                    Page:    194
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH                              Trustee Name:        DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP                Bank Name:           BANK OF AMERICA, N.A.
                                                              Account Number / CD #:        *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                                   Blanket Bond (per case limit):  $  1,000,000.00
                                                              Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/16/09 | 003420 | INTERNAL REVENUE SERVICE | FICA Medicare Employee Manual incorrect payee | 5300-003 | | -1,109.55 | 265,064.34 |
| * | 03/16/09 | 003421 | INTERNAL REVENUE SERVICE | FICA Medicare Employer Manual incorrect payee | 5800-003 | | -1,109.55 | 266,173.89 |
| * | 03/16/09 | 003422 | INTERNAL REVENUE SERVICE | FICA Social Security Employer Manua incorrect payee | 5800-003 | | -4,744.28 | 270,918.17 |
| * | 03/16/09 | 003599 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) incorrect payee | 5300-003 | | -1,739.20 | 272,657.37 |
| * | 03/16/09 | 003600 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER incorrect payee | 5800-003 | | -1,739.20 | 274,396.57 |
| * | 03/16/09 | 003602 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) incorrect payee | 5800-003 | | -406.74 | 274,803.31 |
| * | 03/16/09 | 003603 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) incorrect payee | 5300-003 | | -406.74 | 275,210.05 |
| * | 03/16/09 | 003606 | INTERNAL REVENUE SERVICE | Federal Manual 3 incorrect payee | 5300-003 | | -10,880.18 | 286,090.23 |
| * | 03/16/09 | 003607 | INTERNAL REVENUE SERVICE | FICA Medicare Manual 3 incorrect payee | 5300-003 | | -1,260.01 | 287,350.24 |
| * | 03/16/09 | 003608 | INTERNAL REVENUE SERVICE | FICA Mediare Manual Employer 3 incorrect payee | 5800-003 | | -1,260.01 | 288,610.25 |

                                                     Page Subtotals              0.00        -24,655.46

LFORM24                                                                                              Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 195

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632
For Period Ending:    06/30/13

Trustee Name:    DREW M. DILLWORTH
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 03/16/09 | 003609 | INTERNAL REVENUE SERVICE | FICA Social Security Manual 3 incorrect payee | 5300-003 | | -5,387.65 | 293,997.90 |
| * 03/16/09 | 003610 | INTERNAL REVENUE SERVICE | FICA Social Security Manual Employ3 incorrect payee | 5800-003 | | -5,387.65 | 299,385.55 |
| * 03/16/09 | 003797 | INTERNAL REVENUE SERVICE | FICA (SOCIAL SECURITY EMPLOYEE) incorrect payee | 5300-003 | | -1,612.33 | 300,997.88 |
| * 03/16/09 | 003798 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER incorrect payee | 5800-003 | | -1,612.32 | 302,610.20 |
| * 03/16/09 | 003800 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYER) incorrect payee | 5800-003 | | -377.07 | 302,987.27 |
| * 03/16/09 | 003801 | INTERNAL REVENUE SERVICE | FICA (MEDICARE EMPLOYEE) incorrect payee | 5300-003 | | -377.07 | 303,364.34 |
| * 03/16/09 | 003804 | INTERNAL REVENUE SERVICE | Federal Manual 4 incorrect payee | 5300-003 | | -8,932.11 | 312,296.45 |
| * 03/16/09 | 003805 | INTERNAL REVENUE SERVICE | FICA MEDICARE MANUAL 4 incorrect payee | 5300-003 | | -1,237.66 | 313,534.11 |
| * 03/16/09 | 003806 | INTERNAL REVENUE SERVICE | FICA MEDICARE MANUAL ER 4 incorrect payee | 5800-003 | | -1,237.66 | 314,771.77 |
| * 03/16/09 | 003807 | INTERNAL REVENUE SERVICE | FICA SS MANUAL 4 | 5300-003 | | -5,291.93 | 320,063.70 |

Page Subtotals    0.00    -31,453.45

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                                          Page:    196
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH                                    Trustee Name:       DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP                      Bank Name:          BANK OF AMERICA, N.A.
                                                                    Account Number / CD #:    *******3794  BofA - Checking Account
Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                                         Blanket Bond (per case limit):  $  1,000,000.00
                                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | incorrect payee | | | | |
| * 03/16/09 | 003808 | INTERNAL REVENUE SERVICE | FICA SS Manual Employer 4 INCORRECT PAYEE | 5800-003 | | -5,291.92 | 325,355.62 |
| 03/16/09 | 003904 | Bank of America | FEDERAL WITHHOLDING | 5300-000 | | 27,597.33 | 297,758.29 |
| 03/16/09 | 003905 | Bank of America | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-000 | | 6,844.11 | 290,914.18 |
| 03/16/09 | 003906 | Bank of America | FICA SOCIAL SECURITY EMPLOYER | 5800-000 | | 6,844.11 | 284,070.07 |
| 03/16/09 | 003907 | Bank of America | FICA (MEDICARE EMPLOYER) | 5800-000 | | 1,600.63 | 282,469.44 |
| 03/16/09 | 003908 | Bank of America | FICA (MEDICARE EMPLOYEE) | 5300-000 | | 1,600.63 | 280,868.81 |
| 03/16/09 | 003909 | Bank of America | FEDERAL MANUAL | 5300-000 | | 8,446.62 | 272,422.19 |
| 03/16/09 | 003910 | Bank of America | FICA (MEDICARE EMPLOYEE) | 5300-000 | | 1,369.96 | 271,052.23 |
| 03/16/09 | 003911 | Bank of America | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-000 | | 5,857.92 | 265,194.31 |
| 03/16/09 | 003912 | Bank of America | FICA SOCIAL SECURITY EMPLOYER | 5800-000 | | 5,857.92 | 259,336.39 |
| 03/16/09 | 003913 | Bank of America | FICA (MEDICARE EMPLOYER) | 5800-000 | | 1,369.96 | 257,966.43 |
| 03/16/09 | 003914 | Bank of America | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-000 | | 1,564.64 | 256,401.79 |
| 03/16/09 | 003915 | Bank of America | FICA SOCIAL SECURITY EMPLOYER | 5800-000 | | 1,564.64 | 254,837.15 |

                                                       Page Subtotals              0.00        65,226.55

                                                                                                        Ver: 17.02e
LFORM24

FORM 2 "EXHIBIT B"

Page:   197

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:    DREW M. DILLWORTH
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):  $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/16/09 | 003916 | Bank of America | FICA (MEDICARE EMPLOYER) | 5800-000 | | 365.90 | 254,471.25 |
| 03/16/09 | 003917 | Bank of America | FICA (MEDICARE EMPLOYEE) | 5300-000 | | 365.90 | 254,105.35 |
| 03/16/09 | 003918 | Bank of America | Federal Manual 2 | 5300-000 | | 9,658.16 | 244,447.19 |
| 03/16/09 | 003919 | Bank of America | FICA Social Security  Manual | 5300-000 | | 4,744.28 | 239,702.91 |
| 03/16/09 | 003920 | Bank of America | FICA Medicare Employee Manual | 5300-000 | | 1,109.55 | 238,593.36 |
| 03/16/09 | 003921 | Bank of America | FICA Medicare Employer Manual | 5800-000 | | 1,109.55 | 237,483.81 |
| 03/16/09 | 003922 | Bank of America | FICA Social Security Employer Manua | 5800-000 | | 4,744.28 | 232,739.53 |
| 03/16/09 | 003923 | Bank of America | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-000 | | 1,739.20 | 231,000.33 |
| 03/16/09 | 003924 | Bank of America | FICA SOCIAL SECURITY EMPLOYER | 5800-000 | | 1,739.20 | 229,261.13 |
| 03/16/09 | 003925 | Bank of America | FICA (MEDICARE EMPLOYER) | 5800-000 | | 406.74 | 228,854.39 |
| 03/16/09 | 003926 | Bank of America | FICA (MEDICARE EMPLOYEE) | 5300-000 | | 406.74 | 228,447.65 |
| 03/16/09 | 003927 | Bank of America | Federal Manual 3 | 5300-000 | | 10,880.18 | 217,567.47 |
| 03/16/09 | 003928 | Bank of America | FICA Medicare Manual 3 | 5300-000 | | 1,260.01 | 216,307.46 |
| 03/16/09 | 003929 | Bank of America | FICA Mediare Manual Employer 3 | 5800-000 | | 1,260.01 | 215,047.45 |

Page Subtotals             0.00              39,789.70

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 198

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH                                          Trustee Name:        DREW M. DILLWORTH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP                 Bank Name:           BANK OF AMERICA, N.A.
                                                                                     Account Number / CD #:     *******3794  BofA - Checking Account

Taxpayer ID No: *******5632
For Period Ending:  06/30/13                                              Blanket Bond (per case limit):  $  1,000,000.00
                                                                                     Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/16/09 | 003930 | Bank of America | FICA Social Security Manual 3 | 5300-000 | | 5,387.65 | 209,659.80 |
| | 03/16/09 | 003931 | Bank of America | FICA Social Security Manual Employ3 | 5800-000 | | 5,387.65 | 204,272.15 |
| | 03/16/09 | 003932 | Bank of America | FICA (SOCIAL SECURITY EMPLOYEE) | 5300-000 | | 1,612.33 | 202,659.82 |
| | 03/16/09 | 003933 | Bank of America | FICA SOCIAL SECURITY EMPLOYER | 5800-000 | | 1,612.32 | 201,047.50 |
| | 03/16/09 | 003934 | Bank of America | FICA (MEDICARE EMPLOYER) | 5800-000 | | 377.07 | 200,670.43 |
| | 03/16/09 | 003935 | Bank of America | FICA (MEDICARE EMPLOYEE) | 5300-000 | | 377.07 | 200,293.36 |
| | 03/16/09 | 003936 | Bank of America | Federal Manual 4 | 5300-000 | | 8,932.11 | 191,361.25 |
| | 03/16/09 | 003937 | Bank of America | FICA MEDICARE MANUAL 4 | 5300-000 | | 1,237.66 | 190,123.59 |
| | 03/16/09 | 003938 | Bank of America | FICA MEDICARE MANUAL ER 4 | 5800-000 | | 1,237.66 | 188,885.93 |
| | 03/16/09 | 003939 | Bank of America | FICA SS MANUAL 4 | 5300-000 | | 5,291.93 | 183,594.00 |
| | 03/16/09 | 003940 | Bank of America | FICA SS Manual Employer 4 | 5800-000 | | 5,291.92 | 178,302.08 |
| * | 03/16/09 | 003941 | Department of Agriculture Consumer Services 1203 Governor's Square Blvd. Tallahassee, FL 32301 | Pest Control Certification | 2690-004 | | 150.00 | 178,152.08 |
| | 03/16/09 | 003942 | Saint Lucie Rock Waterfalls, Inc. 3832 SW Ramspeck St. | Redurfacing of Spa | 2690-000 | | 1,224.00 | 176,928.08 |

Page Subtotals                  0.00              38,119.37

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    199

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769 -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No: *******5632

For Period Ending: 06/30/13

Trustee Name:           DREW M. DILLWORTH

Bank Name:              BANK OF AMERICA, N.A.

Account Number / CD #:  *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St. Lucie, FL 34953 | | | | | |
| *  03/17/09 | 003074 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID incorrect payee | 5800-003 | | -883.10 | 177,811.18 |
| *  03/17/09 | 003077 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID incorrect payee | 5800-003 | | -2,980.50 | 180,791.68 |
| *  03/17/09 | 003250 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID incorrect payee | 5800-003 | | -755.88 | 181,547.56 |
| *  03/17/09 | 003252 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID incorrect payee | 5800-003 | | -2,539.11 | 184,086.67 |
| *  03/17/09 | 003413 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID incorrect payee | 5800-003 | | -853.12 | 184,939.79 |
| *  03/17/09 | 003416 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID incorrect payee | 5800-003 | | -2,686.49 | 187,626.28 |
| *  03/17/09 | 003601 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID incorrect payee | 5800-003 | | -958.46 | 188,584.74 |
| *  03/17/09 | 003604 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID Incorrect payee | 5800-003 | | -2,853.53 | 191,438.27 |
| *  03/17/09 | 003799 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID incorrect payee | 5800-003 | | -929.92 | 192,368.19 |

Page Subtotals            0.00          -15,440.11

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 200

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794 BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/17/09 | 003802 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID<br>Incorrect payee | 5800-003 | | -2,750.45 | 195,118.64 |
| | 03/17/09 | 003943 | Bank of America | FUTA EMPLOYER PAID | 5800-000 | | 883.10 | 194,235.54 |
| | 03/17/09 | 003944 | Bank of America | SUTA EMPLOYER PAID | 5800-000 | | 2,980.50 | 191,255.04 |
| | 03/17/09 | 003945 | Bank of America | FUTA EMPLOYER PAID | 5800-000 | | 755.88 | 190,499.16 |
| | 03/17/09 | 003946 | Bank of America | SUTA EMPLOYER PAID | 5800-000 | | 2,539.11 | 187,960.05 |
| | 03/17/09 | 003947 | Bank of America | FUTA EMPLOYER PAID | 5800-000 | | 853.12 | 187,106.93 |
| | 03/17/09 | 003948 | Bank of America | SUTA EMPLOYER PAID | 5800-000 | | 2,686.49 | 184,420.44 |
| | 03/17/09 | 003949 | Bank of America | FUTA EMPLOYER PAID | 5800-000 | | 958.46 | 183,461.98 |
| | 03/17/09 | 003950 | Bank of America | SUTA EMPLOYER PAID | 5800-000 | | 2,853.53 | 180,608.45 |
| | 03/17/09 | 003951 | Bank of America | FUTA EMPLOYER PAID | 5800-000 | | 929.92 | 179,678.53 |
| | 03/17/09 | 003952 | Bank of America | SUTA EMPLOYER PAID | 5800-000 | | 2,750.45 | 176,928.08 |
| | 03/18/09 | 003953 | Eastdil Secured Broker Services, Inc.<br>40 West 57th Street<br>New York, NY 10019 | Invoice M2429 | 2690-000 | | 6,754.00 | 170,174.08 |
| | 03/18/09 | 003954 | Continental R/E/ Companies<br>2121 Ponce De Leon Blvd. | Inv. 20090227 | 2690-000 | | 4,743.15 | 165,430.93 |

Page Subtotals          0.00          26,937.26

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    201

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           08-29769  -PGH
Case Name:         GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:     *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending: 06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ste 1250 Coral Gables, FL 33134 | | | | | |
| 03/19/09 | | Drew M. Dillworth, Trustee 150 west Flagler St. Suite 2200 Miami, FL 33130 | Employee insurance contribution | 1221-000 | 4,881.73 | | 170,312.66 |
| 03/19/09 | 32 | Marshall Brothers 5500 Collins Ave. Apt 403 Miami Beach, FL 33140 | dues | 1121-000 | 532.50 | | 170,845.16 |
| 03/19/09 | 32 | Robin Arrighi 1141 San Michelle Way Palm Beach Gardens, FL 33418 | dues | 1121-000 | 61.99 | | 170,907.15 |
| 03/19/09 | 32 | Erich Schuett 142 SE Rio Angelica Port St. Lucie, FL 34984 | dues | 1121-000 | 342.19 | | 171,249.34 |
| 03/19/09 | 32 | Jacalyn Kennedy 302 SW Cassine Court Palm City, FL 34990 | dues | 1121-000 | 208.61 | | 171,457.95 |
| 03/19/09 | 32 | Bo Kang 7254 SE 12 Cir Ocala, FL 34480 | dues | 1121-000 | 1,931.88 | | 173,389.83 |
| 03/19/09 | 32 | Vincent Insalaco 101 Oldfield Rd. | dues | 1121-000 | 115.65 | | 173,505.48 |

Page Subtotals                              8,074.55                 0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    202

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Shavertown, PA 18708 | | | | | |
| 03/19/09 | 32 | Eliezer Ortiz<br>16 Carr 199 Ste 400<br>Guaynabo, PR 00969 | dues | 1121-000 | 2,795.64 | | 176,301.12 |
| 03/19/09 | 32 | Gerard Schiraldi<br>6 Main Ave.<br>Garden City, NY 11530 | dues | 1121-000 | 723.22 | | 177,024.34 |
| 03/19/09 | 32 | Christopher Thompson<br>401 Wahackme Rd.<br>New Canaan, CT 06840 | dues | 1121-000 | 931.88 | | 177,956.22 |
| 03/19/09 | 32 | Marc Levine<br>3500 SW Center St.<br>Palm City, FL 34990 | dues | 1121-000 | 931.88 | | 178,888.10 |
| 03/19/09 | 32 | Daytona Land Co.<br>2665 N. Atlantic Ave.<br>Ste 300<br>Daytona Beach, FL 32118 | dues | 1121-000 | 1,301.27 | | 180,189.37 |
| 03/19/09 | 32 | Victor Ardito<br>875 SW Whisper Ridge Trl<br>Palm City, Fl 34990 | dues | 1121-000 | 35.42 | | 180,224.79 |
| 03/19/09 | 32 | Frank Palermo<br>16273 Sierra Palms Dr. | dues | 1121-000 | 532.50 | | 180,757.29 |

Page Subtotals                7,251.81                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 203

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     08-29769 -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:     DREW M. DILLWORTH

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Delray Beach, FL 33484 | | | | | |
| 03/19/09 | 32 | Gus Deribeaux<br>6885 SE 92 St.<br>Miami, FL 33156 | Dues | 1121-000 | 931.88 | | 181,689.17 |
| 03/19/09 | 32 | Ceridian Cobra Services<br>Attn:Operations/R<br>3201 34th St. South<br>St. Petersburg, FL 33711-3828 | dues | 1121-000 | 1,325.55 | | 183,014.72 |
| 03/19/09 | 32 | Larry Wormmeester<br>06823 Kenowa Ave.<br>Grandville, MI 49418 | Dues | 1121-000 | 1,174.47 | | 184,189.19 |
| 03/19/09 | 32 | Michael Wathen<br>231 Turtleback Rd.<br>New Canaan, CT 06840 | dues | 1121-000 | 944.53 | | 185,133.72 |
| 03/19/09 | 32 | Bary & Karen Bertiger<br>231 SE Bella Strano<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 1,042.26 | | 186,175.98 |
| 03/19/09 | 32 | Neelam Kohli<br>2020 SW 44 Ln.<br>Ocala, FL 34474 | dues | 1121-000 | 1,065.00 | | 187,240.98 |
| 03/19/09 | 32 | LaVelle Construction & Dev. Corp.<br>801 Maplewood Dr. Suite 2 | dues | 1121-000 | 922.11 | | 188,163.09 |

Page Subtotals     7,405.80     0.00

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:    204

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:        *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jupiter, FL 33458 | | | | | |
| 03/19/09 | 32 | Harvey Liftin<br>16705 Sapphire Spgs.<br>Weston, FL 33331 | dues | 1121-000 | 987.54 | | 189,150.63 |
| 03/19/09 | 32 | David McDonough<br>5049 NA1A Unit 1305<br>Ft. Pierce, FL 34949 | dues | 1121-000 | 451.42 | | 189,602.05 |
| 03/19/09 | 32 | McDonough Family LLLP<br>5049 N. Highway A1A Apt 1305<br>Ft. Pierce, Fl 34949 | dues | 1121-000 | 931.88 | | 190,533.93 |
| 03/19/09 | 32 | Jon Arnold<br>336 Pablo Ter<br>Ponte Vedra Beach, FL 32082 | dues | 1121-000 | 1,000.00 | | 191,533.93 |
| 03/19/09 | 32 | Frank Consiglio<br>8 Thomas Ave.<br>South Amboy, NJ 08879 | dues | 1121-000 | 50.00 | | 191,583.93 |
| 03/19/09 | 32 | Gary Smiley<br>6604 SW Woodham St.<br>Palm City, FL 34990 | dues | 1121-000 | 532.50 | | 192,116.43 |
| 03/19/09 | 32 | Adams & Cesario, P.A.<br>10390 Lee Drive<br>Eden Prairie, MN 55347 | dues | 1121-000 | 462.25 | | 192,578.68 |

Page Subtotals            4,415.59            0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 205

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:   *******3794 BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/19/09 | 32 | John Feeney Revocable Trust | dues | 1121-000 | 2,500.00 | | 195,078.68 |
| 03/19/09 | 32 | Hill Construction Corp.<br>PO Box 362714<br>San Juan, PR 00936 | dues | 1121-000 | 532.50 | | 195,611.18 |
| 03/19/09 | 32 | Joseph Grow III<br>PO Box 698<br>Uwchland, PA 19480 | dues | 1121-000 | 174.90 | | 195,786.08 |
| 03/19/09 | 32 | Bryant Walker<br>542 SW Keats Ave.<br>Palm City, FL 34990 | dues | 1121-000 | 931.00 | | 196,717.08 |
| 03/19/09 | 32 | G.W. Purucker Homes J.V.<br>5608 PGA Blvd. Suite 208<br>Palm Beach Gardens, FL 33418 | Dues | 1121-000 | 69.53 | | 196,786.61 |
| 03/19/09 | | AFLAC<br>1932 Wynnton Rd.<br>Columbus, GA 31999 | Refund | 1221-000 | 327.10 | | 197,113.71 |
| 03/19/09 | | Aflac<br>1932 Wynnton Rd.<br>Columbus, GA 31999 | refund | 1221-000 | 76.60 | | 197,190.31 |
| 03/19/09 | | AFLAC<br>1932 Wynnton Rd. | Refund | 1221-000 | 549.80 | | 197,740.11 |

Page Subtotals    5,161.43    0.00

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:   206

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Columbus, GA 31999 | | | | | |
| 03/19/09 | | AFLAC<br>1932 Wynnton Rd.<br>Columbus, GA 31999 | Refund | 1221-000 | 128.80 | | 197,868.91 |
| 03/19/09 | 32 | NNN Old Line Professional Center<br>15 & 16 LLC<br>Rayne G & Constance Poussard<br>107 S. Bella Strano<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 1,082.69 | | 198,951.60 |
| 03/19/09 | 32 | Richard Smith<br>652 Creighton Rd.<br>Villanova, PA 19085 | dues | 1121-000 | 3,213.19 | | 202,164.79 |
| 03/19/09 | 32 | Richard Horner<br>24 Mudry Farm Rd.<br>Brookfield, CT 06804 | Dues | 1121-000 | 1,863.76 | | 204,028.55 |
| 03/19/09 | 32 | Thomas Zensen III<br>7243 Marsh Ter<br>Port St. Lucie, FL 34986 | dues | 1121-000 | 141.06 | | 204,169.61 |
| 03/19/09 | 32 | City Center Investments, Inc.<br>400 Broome St.<br>New York, NY 10013 | dues | 1121-000 | 532.50 | | 204,702.11 |
| 03/19/09 | 32 | Frank Coyne | dues | 1121-000 | 2,242.72 | | 206,944.83 |

Page Subtotals                9,204.72                    0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    207

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 72 Bramshill Dr.<br>Mahwah, NJ 07430 | | | | | |
| 03/19/09 | 003955 | David Aguilar<br>3048 SE Wake Rd<br>Port St Lucie, FL 34984 | Wages | 2690-000 | | 839.54 | 206,105.29 |
| 03/19/09 | 003956 | Raul Alva Lopez<br>6100 SE Michael Dr<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,005.93 | 205,099.36 |
| 03/19/09 | 003957 | Todd A Anderson<br>19786 NW 282ND St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 1,477.09 | 203,622.27 |
| 03/19/09 | 003958 | Tomas T Andres<br>15103 SW Yalaha St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 1,002.49 | 202,619.78 |
| 03/19/09 | 003959 | Eugene P Baker<br>721 SE Thanksgiving Ave<br>Port St Lucie, FL  34984 | Wages | 2690-000 | | 853.06 | 201,766.72 |
| 03/19/09 | 003960 | William J Batusic<br>825 Sand Tree Drive<br>Palm Beach Gardens,  FL  33403 | Wages | 2690-000 | | 960.24 | 200,806.48 |
| 03/19/09 | 003961 | Matthew A Boyd<br>813 SE Starflower Ave | Wages | 2690-000 | | 2,710.04 | 198,096.44 |

Page Subtotals          0.00          8,848.39

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    208

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           08-29769  -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:        *******3794  BofA - Checking Account

Taxpayer ID No:     *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St Lucie, FL  34983 | | | | | |
| 03/19/09 | 003962 | Paul K Brown<br>1185 Nw 13th Terr<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,114.49 | 196,981.95 |
| 03/19/09 | 003963 | Dana M Cates<br>1009 Sw Dubuque Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 722.27 | 196,259.68 |
| 03/19/09 | 003964 | Arelis Cohen<br>2561 SW Savage Blvd<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 799.08 | 195,460.60 |
| 03/19/09 | 003965 | Harvey K Congdon<br>2562 Se Snapper St<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 4,642.70 | 190,817.90 |
| 03/19/09 | 003966 | Tomas N Cruz<br>P.O. Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 796.73 | 190,021.17 |
| 03/19/09 | 003967 | Kimberly A Deorsey<br>121 Poinciana Drive<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,519.16 | 188,502.01 |
| 03/19/09 | 003968 | Menuau Destine<br>2686 Bonita Street<br>Stuart, FL  34997 | Wages | 2690-000 | | 653.26 | 187,848.75 |

Page Subtotals                0.00              10,247.69

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 209

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 03/19/09 | 003969 | Douglas C Feinsinger<br>1703 Se Lafayette St<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,808.39 | 186,040.36 |
| 03/19/09 | 003970 | Kenneth D Ferguson<br>518 Sw Ester Avenue<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,210.20 | 184,830.16 |
| 03/19/09 | 003971 | Susano E Figeroa<br>135 7th St Apt 2<br>Jupiter, FL  33458 | Wages | 2690-000 | | 636.81 | 184,193.35 |
| 03/19/09 | 003972 | Alfonso F Garcia Lopez<br>5202 Erika Pl<br>Lake Worth, FL  33463 | Wages | 2690-000 | | 668.58 | 183,524.77 |
| 03/19/09 | 003973 | David S Gibbons<br>442 Se Fairchild Ave<br>Port Saint Lucie, FL  34984 | Wages | 2690-000 | | 846.15 | 182,678.62 |
| 03/19/09 | 003974 | Granvel T Griffin<br>19682 Nw 282nd St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 895.65 | 181,782.97 |
| 03/19/09 | 003975 | Magnus K Gustafsson<br>1865 Bridgepointe Circle #28<br>Vero Beach, FL  32967 | Wages | 2690-000 | | 3,023.02 | 178,759.95 |

Page Subtotals         0.00         9,088.80

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 210

| | |
|---|---|
| Case No: 08-29769 -PGH | Trustee Name: DREW M. DILLWORTH |
| Case Name: GINN-LA ST. LUCIE LTD., LLLP | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******3794 BofA - Checking Account |
| Taxpayer ID No: *******5632 | |
| For Period Ending: 06/30/13 | Blanket Bond (per case limit): $ 1,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/09 | 003976 | Juan J Gutierres 14796 Sw 174 Ct Indiantown, FL 34956 | Wages | 2690-000 | | 640.11 | 178,119.84 |
| 03/19/09 | 003977 | Larry Hoffman 9756 Sw Pueblo Terr Palm City, FL 34990 | Wages | 2690-000 | | 2,015.63 | 176,104.21 |
| 03/19/09 | 003978 | Eric J Hummel 13840 Osprey Links Rd Apt #214 Orlando, FL 32837 | Wages | 2690-000 | | 1,183.40 | 174,920.81 |
| 03/19/09 | 003979 | Jacob P Ivey 2180 SW Quarry Street Port St Lucie, FL 34953 | Wages | 2690-000 | | 899.62 | 174,021.19 |
| 03/19/09 | 003980 | Anna L Katz 1833 SW Buttercup Avenue Port St Lucie, FL 34953 | Wages | 2690-000 | | 1,117.43 | 172,903.76 |
| 03/19/09 | 003981 | Jacalyn A Kennedy 302 Sw Cassine Court Palm City, FL 34990 | Wages | 2690-000 | | 2,566.59 | 170,337.17 |
| 03/19/09 | 003982 | Todd Kitchen 53 Balfour Rd E Palm Beach Garden, FL 33418 | Wages | 2690-000 | | 1,752.48 | 168,584.69 |
| 03/19/09 | 003983 | Evelina D Klaassen | Wages | 2690-000 | | 1,529.80 | 167,054.89 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 11,705.06 |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:  211

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769  -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3741 SW Bimini Circle N<br>Palm City, FL  34990 | | | | | |
| 03/19/09 | 003984 | Thomas C Knowles<br>961 Ne Town Terrace<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 3,341.16 | 163,713.73 |
| 03/19/09 | 003985 | Julia Lanek<br>4083 Nw Cinnamon Gr<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 1,365.16 | 162,348.57 |
| 03/19/09 | 003986 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,196.53 | 161,152.04 |
| 03/19/09 | 003987 | Antonio Francisco Lopez<br>15828 Sw 150th St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 636.46 | 160,515.58 |
| 03/19/09 | 003988 | Marbin Lopez<br>6600 Jupiter Gardens Boulevard Apt A<br>Jupiter, FL  33458 | Wages | 2690-000 | | 671.99 | 159,843.59 |
| 03/19/09 | 003989 | Timothy P Marrone<br>980 SE San Jeronimo<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 813.25 | 159,030.34 |
| 03/19/09 | 003990 | Philip D Mastronardi<br>1764 N Dovetail Dr | Wages | 2690-000 | | 917.35 | 158,112.99 |

Page Subtotals          0.00          8,941.90

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   212

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fort Pierce, FL  34982 | | | | | |
| 03/19/09 | 003991 | Pedro Mateo Domingo<br>3007 SE Golden Gate Ave<br>Stuart, FL  34997 | Wages | 2690-000 | | 635.87 | 157,477.12 |
| 03/19/09 | 003992 | Miguel A Maxia<br>14893 Cherokee St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 633.63 | 156,843.49 |
| 03/19/09 | 003993 | Victor Mendez Bravo<br>15155 Sw Fox St<br>Po Box 2058<br>Indiantown, FL  34956 | Wages | 2690-000 | | 1,117.85 | 155,725.64 |
| 03/19/09 | 003994 | Andres Miguel Juan<br>PO BOX 1601<br>Indiantown, FL 34956 | Wages | 2690-000 | | 673.03 | 155,052.61 |
| 03/19/09 | 003995 | Edzer Mondisir<br>2651 Se Clayton St<br>Stuart, FL  34997 | Wages | 2690-000 | | 580.87 | 154,471.74 |
| 03/19/09 | 003996 | Olegario S Morales<br>Po Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 732.33 | 153,739.41 |
| 03/19/09 | 003997 | Franklin F Neumann<br>2386 SW Marshfield Court | Wages | 2690-000 | | 1,004.53 | 152,734.88 |

| | | | | Page Subtotals | 0.00 | 5,378.11 | |

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 213

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-29769 -PGH

Case Name: GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No: *******5632

For Period Ending: 06/30/13

Trustee Name: DREW M. DILLWORTH

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******3794  BofA - Checking Account

Blanket Bond (per case limit): $ 1,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Port St Lucie, FL  38953 | | | | | |
| 03/19/09 | 003998 | Michael B Pascal 1574 Sw Gadsan Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,105.48 | 151,629.40 |
| 03/19/09 | 003999 | Rosa M Payamps 1576 Sw Pitts Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 723.72 | 150,905.68 |
| 03/19/09 | 004000 | Francine M Peach 981 Sw Dalton Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,081.69 | 149,823.99 |
| 03/19/09 | 004001 | Indira Perez Azcona 2226 SW Dapsco Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 826.88 | 148,997.11 |
| 03/19/09 | 004002 | Israel Perez Perez 214 Southview Dr Jupiter, FL  33458 | Wages | 2690-000 | | 749.54 | 148,247.57 |
| 03/19/09 | 004003 | Hugo R Perez 6620 Jupiter Gardens Blvd Jupiter, FL  33458 | Wages | 2690-000 | | 634.44 | 147,613.13 |
| 03/19/09 | 004004 | Maria Perez 5809 Se Collins Ave Stuart, FL  34994 | Wages | 2690-000 | | 978.40 | 146,634.73 |

Page Subtotals                     0.00          6,100.15

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    214

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/09 | 004005 | Delmiro A Quinonez<br>2607 Citrus Ave<br>Fort Pierce, FL  34947 | Wages | 2690-000 | | 842.62 | 145,792.11 |
| 03/19/09 | 004006 | William W Ramon<br>Po Box 14-52<br>Indiantown, FL  34956 | Wages | 2690-000 | | 682.46 | 145,109.65 |
| 03/19/09 | 004007 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages | 2690-000 | | 636.46 | 144,473.19 |
| 03/19/09 | 004008 | Kimberly A Rodriguez<br>2289 SE Melaleuca Blvd<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 1,134.44 | 143,338.75 |
| 03/19/09 | 004009 | Ryan Ronan<br>1681 SW Jamesport Drive<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 2,886.94 | 140,451.81 |
| 03/19/09 | 004010 | Roberin Roselio Castillo<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages | 2690-000 | | 702.00 | 139,749.81 |
| 03/19/09 | 004011 | Janet Suzanne Ruadez<br>703 E. Apix Circle<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,894.58 | 137,855.23 |

Page Subtotals              0.00              8,779.50

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   215

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/19/09 | 004012 | Niguer Sales Hernandez<br>316 Kennedy St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 635.29 | 137,219.94 |
| 03/19/09 | 004013 | Olegario Santizo<br>14966 SW Dr Martin Luther King<br>Indiantown, FL  34956 | Wages | 2690-000 | | 638.34 | 136,581.60 |
| 03/19/09 | 004014 | Jesus B Serrano<br>11500 Sw Kanner Hwy #323<br>Indiantown, FL  34956 | Wages | 2690-000 | | 861.04 | 135,720.56 |
| 03/19/09 | 004015 | Rodolfo Serrano<br>11500 Sw Kanner Hwy Lot 339<br>Indiantown, FL  34956 | Wages | 2690-000 | | 442.54 | 135,278.02 |
| 03/19/09 | 004016 | Shaniqua A Shoe<br>4272 SW Xenon St<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,148.75 | 134,129.27 |
| 03/19/09 | 004017 | Douglas T Sinclair<br>394 Nw Stratford Ln<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 911.04 | 133,218.23 |
| 03/19/09 | 004018 | Brian R Sprague<br>825 Sandtree Dr<br>Palm Beach Garden, FL  33403 | Wages | 2690-000 | | 994.73 | 132,223.50 |
| 03/19/09 | 004019 | Leroy L Stennett | Wages | 2690-000 | | 827.63 | 131,395.87 |

Page Subtotals          0.00          6,459.36

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:   216

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH                                          Trustee Name:          DREW M. DILLWORTH
Case Name:   GINN-LA ST. LUCIE LTD., LLLP                   Bank Name:             BANK OF AMERICA, N.A.
                                                                                  Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                         Blanket Bond (per case limit):  $  1,000,000.00
                                                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 912 SW Fable Ave<br>Port St Lucie, FL  34953 | | | | | |
| 03/19/09 | 004020 | Justin D Stoff<br>283 Nabble Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 693.59 | 130,702.28 |
| 03/19/09 | 004021 | Lee E Vanroekel<br>1826 SW Stratford Way<br>Palm City, FL  34990 | Wages | 2690-000 | | 2,931.11 | 127,771.17 |
| 03/19/09 | 004022 | Luis O Zapeta<br>825 Sw Belmont Cir<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 608.70 | 127,162.47 |
| 03/19/09 | 004023 | Domingo Sapon<br>273 SE Norfold Blvd<br>Stuart Fl 34997 | Wages | 2690-000 | | 683.43 | 126,479.04 |
| 03/19/09 | 004024 | Alan Francoeur<br>649 NW Cardinal Dr<br>Port St Lucie Fl 34983 | Wages | 2690-000 | | 857.82 | 125,621.22 |
| 03/19/09 | 004025 | Filberto Castillo-Martinez<br>309 3rd St<br>Jupiter Fl 33458 | Wages | 2690-000 | | 704.72 | 124,916.50 |
| 03/19/09 | 004026 | Andrew Kabis<br>1885 SW Penrose Ave | Wages | 2690-000 | | 1,293.95 | 123,622.55 |

Page Subtotals                0.00              7,773.32

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    217

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:   06/30/13

Trustee Name:           DREW M. DILLWORTH

Bank Name:              BANK OF AMERICA, N.A.

Account Number / CD #:     *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St Lucie Fl 34953 | | | | | |
| 03/19/09 | 004027 | Jesse Michalowski<br>10428 SW West Lawn Blvd.<br>Port St. Lucie, Fl 34987 | Wages | 2690-000 | | 694.41 | 122,928.14 |
| 03/19/09 | 004028 | Carlos Santini, Jr.<br>501 NW Sherbrooke Ave.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 1,617.15 | 121,310.99 |
| 03/19/09 | 004029 | Emilio Sanzano<br>785 NW Dupre St.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 757.59 | 120,553.40 |
| 03/19/09 | 004030 | John Carlson<br>1892 SW Success St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 586.61 | 119,966.79 |
| 03/19/09 | 004031 | Edward Marrone<br>2980 SE San Jeronimo<br>Port St. Lucie, FL 34952 | Wages | 2690-000 | | 683.27 | 119,283.52 |
| 03/19/09 | 004032 | Jorge Martinez-Cobon<br>316 Kenedy St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 670.74 | 118,612.78 |
| 03/19/09 | 004033 | Michael Morash<br>3957 SW Kakopo St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 330.27 | 118,282.51 |

Page Subtotals                    0.00                5,340.04

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    218

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         08-29769  -PGH                                      Trustee Name:            DREW M. DILLWORTH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP                           Bank Name:               BANK OF AMERICA, N.A.
                                                                     Account Number / CD #:   *******3794  BofA - Checking Account
Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                         Blanket Bond (per case limit):  $  1,000,000.00
                                                                     Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/19/09 | 004034 | Raymond Negron<br>3079 SE Galt Circle<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 749.19 | 117,533.32 |
| | 03/19/09 | 004035 | Lantz Pierre<br>2872 SE Nance St.<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 712.99 | 116,820.33 |
| | 03/19/09 | 004036 | STEPHEN PERASET<br>1066 LISSIE LN.<br>OKEECHOBEE, FL 34974 | Wages | 2690-000 | | 646.72 | 116,173.61 |
| | 03/19/09 | 004037 | Victorino Camposeco<br>309 3rd St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 453.90 | 115,719.71 |
| | 03/19/09 | 004038 | Christopher Robinson<br>1943 SW Burlington<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 782.86 | 114,936.85 |
| | 03/19/09 | 004039 | Samuel Dorval<br>1604 SE 7th St.<br>Stuart, FL 34996 | Wages | 2690-000 | | 372.96 | 114,563.89 |
| * | 03/19/09 | 004040 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | 0.01 | 114,563.88 |
| * | 03/19/09 | 004041 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 920.00 | 113,643.88 |

                                                        Page Subtotals                0.00            4,638.63

                                                                                                       Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    219

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           08-29769 -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:   06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/19/09 | 004042 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 2,649.29 | 110,994.59 |
| 03/19/09 | 004043 | STATE OF FLORIDA | SUTA EMPLOYER PAID | 5800-000 | | 455.65 | 110,538.94 |
| * 03/19/09 | 004044 | INTERNAL REVENUE SERVICE | FICA Mediare Manual Employer 3 | 5800-003 | | 1.00 | 110,537.94 |
| * 03/19/09 | 004045 | INTERNAL REVENUE SERVICE | FICA SS Manual Employer 4 | 5800-003 | | 0.01 | 110,537.93 |
| 03/19/09 | 004046 | BANK OF AMERICA | FEDERAL MANUAL 5 | 5300-000 | | 8,790.57 | 101,747.36 |
| 03/19/09 | 004047 | BANK OF AMERICA | FICA MEDICARE MANUAL 5 | 5300-000 | | 1,596.68 | 100,150.68 |
| 03/19/09 | 004048 | BANK OF AMERICA | FICA MEDICARE MANUAL ER 5 | 5800-000 | | 1,586.69 | 98,563.99 |
| 03/19/09 | 004049 | BANK OF AMERICA | FICA SS MANUAL 5 | 5300-000 | | 6,772.70 | 91,791.29 |
| 03/19/09 | 004050 | BANK OF AMERICA | FICA SS MANUAL ER 5 | 5800-000 | | 6,748.13 | 85,043.16 |
| 03/19/09 | 004051 | THE TESORO CLUB 2000 SE Via Tesoro Blvd Port St. Lucie, FL 34984 | INSURANCE MANUAL 5 | 5300-000 | | 4,881.73 | 80,161.43 |
| 03/19/09 | 004052 | MASSACHUSETTS DEPARTMENT OF REVENUE CHILD SUPPORT ENFORCEMENT DIVISION P.O. BOX 55140 BOSTON, MA 02205-5140 | JOHN CARLSON 5 | 5300-000 | | 150.00 | 80,011.43 |
| 03/19/09 | 004053 | STATE OF FLORIDA DISBURSEMENT UNIT | BRIAN SPRAGUE | 5300-000 | | 266.00 | 79,745.43 |

Page Subtotals                      0.00          33,898.45

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 220

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 8500 TALLAHASSEE FL 32314-8500 | | | | | |
| 03/19/09 | 004054 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | RODOLFO SERRANO 5 | 5300-000 | | 160.00 | 79,585.43 |
| 03/19/09 | 004055 | Sterling Cut Glass 3233 Mineola Pike Erlanger, KY 41018 | Invoice 0214083-IN & 0214037-IN | 2690-000 | | 2,183.61 | 77,401.82 |
| 03/19/09 | 004056 | Anthony Sprague | Fitzpatrick Party | 2690-000 | | 116.25 | 77,285.57 |
| 03/19/09 | 004057 | Nicole Mirkowski | Fitzpatrick party | 2690-000 | | 86.25 | 77,199.32 |
| 03/19/09 | 004058 | Brigido Cofresi | Fitzpatrick party | 2690-000 | | 138.75 | 77,060.57 |
| 03/19/09 | 004059 | Kara Castaldo | Fitzpatrick party | 2690-000 | | 116.25 | 76,944.32 |
| 03/19/09 | 004060 | WastePro 4100 Selvitz Rd. Ft. Pierce, FL 34981 | Pick up | 2690-000 | | 307.08 | 76,637.24 |
| 03/20/09 | 71 | Stearns Weaver Miller, et al. 150 West Flagler St. Suite 2200 Miami, FL 33130 | DIP Loan | 1290-000 | 400,000.00 | | 476,637.24 |
| 03/20/09 | 004061 | Kerstin Florian | Beauty products | 2690-000 | | 1,087.47 | 475,549.77 |

Page Subtotals          400,000.00          4,195.66

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  221

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

Blanket Bond (per case limit):  $ 1,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/20/09 | 004062 | Conney Safety | Safety products | 2690-000 | | 397.45 | 475,152.32 |
| 03/20/09 | 004063 | Safety Kleen | Products | 2690-000 | | 189.71 | 474,962.61 |
| 03/20/09 | 004064 | S&S Air Conditioning | AC Services | 2690-000 | | 3,010.00 | 471,952.61 |
| 03/20/09 | 004065 | CarQuest Auto Parts | Auto Parts | 2690-000 | | 537.95 | 471,414.66 |
| 03/20/09 | 004066 | Hector Turf | Turf products | 2690-000 | | 804.31 | 470,610.35 |
| 03/20/09 | 004067 | SubZero  Cooling and Heating | Sevices | 2690-000 | | 240.00 | 470,370.35 |
| 03/20/09 | 004068 | NuCO2 | products | 2690-000 | | 831.39 | 469,538.96 |
| 03/20/09 | 004069 | Palm Beach Linen & Laundry Service | Linen Service | 2690-000 | | 587.28 | 468,951.68 |
| 03/20/09 | 004070 | Publix Supermarkets | Food | 2690-000 | | 49.66 | 468,902.02 |
| 03/20/09 | 004071 | Robert Erneston Produce, Inc. | Produce | 2690-000 | | 650.38 | 468,251.64 |
| 03/20/09 | 004072 | Shannon Rios | Contract Labor | 2690-000 | | 992.75 | 467,258.89 |
| 03/20/09 | 004073 | Stardusters Housecleaning, Inc. | Home Services | 2690-000 | | 518.00 | 466,740.89 |
| 03/20/09 | 004074 | WastePro-Ft. Pierce | Garbage pick up | 2690-000 | | 475.00 | 466,265.89 |
| 03/20/09 | 004075 | Sarah Hurt | Contract Labor | 2690-000 | | 564.60 | 465,701.29 |

Page Subtotals               0.00          9,848.48

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    222

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/20/09 | 004076 | Dione Cantu | Contract Labor | 2690-000 | | 175.30 | 465,525.99 |
| 03/20/09 | 004077 | Ruth Cooper | Contract LAbor | 2690-000 | | 558.00 | 464,967.99 |
| 03/20/09 | 004078 | St. Lucie Rock Waterfalls, Inc. | Pool Service | 2690-000 | | 1,340.00 | 463,627.99 |
| 03/20/09 | 004079 | Helena Chemical, Inc. | Chemicals | 2690-000 | | 3,212.57 | 460,415.42 |
| 03/20/09 | 004080 | GE Capital | Property Taxes | 2690-000 | | 95.62 | 460,319.80 |
| 03/20/09 | 004081 | Kimberly Kozar | Contract Labor | 2690-000 | | 123.34 | 460,196.46 |
| 03/20/09 | 004082 | Stacey Siebmann | Contract Labor | 2690-000 | | 35.00 | 460,161.46 |
| 03/20/09 | 004083 | Nancy Aldrich | Contract Labor | 2690-000 | | 35.00 | 460,126.46 |
| 03/20/09 | 004084 | Bullet Exterminators, Inc. | Exterminating Services | 2690-000 | | 172.00 | 459,954.46 |
| 03/20/09 | 004085 | Brennan Golf Sales | Golf | 2690-000 | | 1,727.94 | 458,226.52 |
| 03/20/09 | 004086 | Show Turf | Gold course Maint. | 2690-000 | | 639.47 | 457,587.05 |
| 03/20/09 | 004087 | Ginn Golf | Golf | 2690-000 | | 2,689.29 | 454,897.76 |
| 03/20/09 | 004088 | Acxiom Information Security Svc. | Security | 2690-000 | | 130.46 | 454,767.30 |
| 03/20/09 | 004089 | Kara Castaldo | contract Labor | 2690-000 | | 142.50 | 454,624.80 |

| | | | | Page Subtotals | 0.00 | 11,076.49 | |

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   223

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           08-29769 -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:           DREW M. DILLWORTH
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/20/09 | 004090 | Rapco-Trailer Connection, Inc. | Payment | 2690-000 | | 170.34 | 454,454.46 |
| 03/20/09 | 004091 | OptaComp | payment | 2690-000 | | 3,825.92 | 450,628.54 |
| 03/20/09 | 004092 | Accent Wall Finishes, Inc. | payment | 2690-000 | | 500.00 | 450,128.54 |
| 03/20/09 | 004093 | BellaVerde Turf Solutions | Turf Maint. | 2690-000 | | 3,180.00 | 446,948.54 |
| 03/20/09 | 004094 | DU-ALL Sewer and Drain, Inc. | Sewer Services | 2690-000 | | 225.00 | 446,723.54 |
| 03/20/09 | 004095 | All County Lock and Key | Locksmith | 2690-000 | | 103.31 | 446,620.23 |
| 03/20/09 | 004096 | Cobblestone Limo Service | Limo service | 2690-000 | | 599.88 | 446,020.35 |
| 03/20/09 | 004097 | Shift4 Corporation | payment | 2690-000 | | 53.67 | 445,966.68 |
| 03/20/09 | 004098 | Matthew Boyd | Contract LAbor | 2690-000 | | 35.00 | 445,931.68 |
| 03/20/09 | 004099 | HomeDepot Credit Service | Payment | 2690-000 | | 1,340.17 | 444,591.51 |
| 03/20/09 | 004100 | Precision Small  Engine Co. | Payment | 2690-000 | | 363.06 | 444,228.45 |
| 03/20/09 | 004101 | Titleist | Golf Equipment | 2690-000 | | 561.52 | 443,666.93 |
| 03/20/09 | 004102 | Staples | Office products | 2690-000 | | 159.69 | 443,507.24 |
| 03/20/09 | 004103 | Cutter & Buck | Golf Club supplies | 2690-000 | | 1,408.08 | 442,099.16 |

Page Subtotals          0.00          12,525.64

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    224

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/20/09 | 004104 | Cheney Brothers, Inc. | F&B | 2690-000 | | 2,587.91 | 439,511.25 |
| 03/20/09 | 004105 | Crissman Consulting | Water test | 2690-000 | | 255.60 | 439,255.65 |
| 03/20/09 | 004106 | Brigido Cofresi | Contract Labor | 2690-000 | | 127.50 | 439,128.15 |
| 03/20/09 | 004107 | Culligan | Water | 2690-000 | | 92.49 | 439,035.66 |
| 03/20/09 | 004108 | ESD Waste2Water | payment | 2690-000 | | 300.00 | 438,735.66 |
| 03/20/09 | 004109 | Capital Office Products | Office supplies | 2690-000 | | 873.10 | 437,862.56 |
| 03/20/09 | 004110 | Florida's Finest Linen | Linen Service | 2690-000 | | 784.37 | 437,078.19 |
| 03/20/09 | 004111 | G&K Services | payment | 2690-000 | | 557.19 | 436,521.00 |
| 03/20/09 | 004112 | Mermaid Maintenance Service | Pool Maint. | 2690-000 | | 285.00 | 436,236.00 |
| 03/20/09 | 004113 | Nicole Mercado | Contract Labor | 2690-000 | | 737.93 | 435,498.07 |
| 03/20/09 | 004114 | LINA<br>PO Box 13701<br>Philadelphia, PA 19101 | CIGNA Payment | 2690-000 | | 1,937.31 | 433,560.76 |
| 03/20/09 | 004115 | Republic National<br>9423 N. Main St.<br>Jacksonville, FL 32218 | Wine Dist. | 2690-000 | | 1,517.56 | 432,043.20 |
| 03/20/09 | 004116 | Island Princess Cruises | Cruise Tix for member event | 2690-000 | | 988.00 | 431,055.20 |

Page Subtotals        0.00        11,043.96

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   225

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO Box 598<br>Stuart, FL 34995 | | | | | |
| | 03/20/09 | 004117 | Florida Power & Light | Utilities | 2690-000 | | 76.73 | 430,978.47 |
| | 03/23/09 | 004118 | The Bank of New York Mellon<br>Financial Control Billing Department<br>P.O. Box 19445A<br>Newark, NJ 07195-0445 | Invoice #1390554 | 2690-000 | | 7,500.00 | 423,478.47 |
| | 03/23/09 | 004119 | CopyScan, Inc.<br>1230S. Andrews Ave.<br>Ft. Lauderdale, FL 33316 | payments<br>Invoices 117761, 117816, 117817, 117819, 117844,<br>117864, 118115, 118128, 118114,118191, 118268. | 2690-000 | | 2,637.16 | 420,841.31 |
| | 03/23/09 | 004120 | U.S. Food Service<br>7598 NW 6 Ave<br>Boca Raton, FL 33487 | Food & Beverage | 2690-000 | | 1,143.43 | 419,697.88 |
| | 03/24/09 | 004121 | National City Golf Finance | GCM Equipment Lease | 2690-000 | | 41,035.47 | 378,662.41 |
| | 03/24/09 | 004122 | New England Fish Market | Food Vendor | 2690-000 | | 267.68 | 378,394.73 |
| | 03/24/09 | 004123 | Pitney Bowes | Postage Meter Lease | 2690-000 | | 1,556.93 | 376,837.80 |
| * | 03/24/09 | 004124 | Tesoro Golf Holdings, LLC | Palmer Lease | 2690-003 | | 27,000.00 | 349,837.80 |
| | 03/24/09 | 004125 | Allen Roberts Floral Designs | Florist | 2690-000 | | 88.93 | 349,748.87 |
| | 03/24/09 | 004126 | Florida City Gas | LP Gas | 2690-000 | | 5,489.98 | 344,258.89 |

Page Subtotals                          0.00          86,796.31

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   226

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/24/09 | 004127 | Kara Castaldo | F&B Contract Labor | 2690-000 | | 120.00 | 344,138.89 |
| 03/24/09 | 004128 | Phillio Colbaugh, Ph.D. | Water Test | 2690-000 | | 120.00 | 344,018.89 |
| 03/24/09 | 004129 | Michael Pascal | Employee Reimb. | 2690-000 | | 132.68 | 343,886.21 |
| 03/24/09 | 004130 | FETSS, LLC | Spa Equipment R&M | 2690-000 | | 319.50 | 343,566.71 |
| 03/24/09 | 004131 | Imagination Overdrive | Entertainment | 2690-000 | | 250.00 | 343,316.71 |
| 03/24/09 | 004132 | Cheney Brothers, Inc. | Food Vendor | 2690-000 | | 671.31 | 342,645.40 |
| 03/24/09 | 004133 | Brigido Cofresi | F&B Contract Labor | 2690-000 | | 120.00 | 342,525.40 |
| 03/24/09 | 004134 | Myles' Electric Motiors and Pumps 3101 SE Carnivale Ct. Stuart, FL 34994 | Equipment | 2690-000 | | 600.68 | 341,924.72 |
| 03/25/09 | | AFLAC 1932 Wynnton Rd. Columbus, GA 31999 | Refund | 1221-000 | 123.88 | | 342,048.60 |
| 03/25/09 | 32 | Linnes Finney, Jr. 10960 Pine Creek Lane Port St. Lucie, FL 34986 | Dues | 1121-000 | 532.50 | | 342,581.10 |
| 03/25/09 | 32 | Linnes Finney, Jr. 10960 Pine Creek Ln. | Dues | 1121-000 | 952.76 | | 343,533.86 |

Page Subtotals          1,609.14          2,334.17

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   227

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St. Lucie, FL 34986 | | | | | |
| 03/25/09 | 32 | Ann C. Fernandez, Trustee<br>6653 Woodlake Rd.<br>Jupiter, FL 33458 | Dues | 1121-000 | 931.88 | | 344,465.74 |
| 03/25/09 | 32 | Don Ardinger<br>13012 Hawkins Circle<br>Hagerstown, MD 21742 | Dues | 1121-000 | 1,065.00 | | 345,530.74 |
| 03/25/09 | 32 | Barbara Ann Murray | Dues | 1121-000 | 2,816.30 | | 348,347.04 |
| 03/25/09 | 32 | Stewart Property Holdings, Inc.<br>49 E. 4th St. Ste 521<br>Cincinnati, OH 45202 | Dues | 1121-000 | 5,616.28 | | 353,963.32 |
| 03/25/09 | 32 | Joseph Vargas<br>1931 Staimford Cir.<br>West Palm Beach, FL 33414 | Dues | 1121-000 | 532.50 | | 354,495.82 |
| 03/25/09 | 32 | Michael Lewis<br>9650 S. Ocean Dr.<br>Apt. 102<br>Jensen Beach, FL 34957 | Dues | 1121-000 | 1,242.86 | | 355,738.68 |
| 03/25/09 | 32 | Gulick Construction Company, Inc.<br>38 SE Ocean Blvd.<br>Stuart, FL 34994 | Dues | 1121-000 | 612.06 | | 356,350.74 |

Page Subtotals            12,816.88            0.00

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 228

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/09 | 32 | Casto Homes, Inc.<br>13842 US HWY 1<br>Juno Beach, FL 33408 | Dues | 1121-000 | 5.06 | | 356,355.80 |
| 03/25/09 | 32 | Sharon Sina<br>108 SE Mira LAvella<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 1,066.80 | | 357,422.60 |
| 03/25/09 | 32 | Eleanor Termine<br>131 SE Via Marbella<br>Port Saint Lucie, FL 34984 | Dues | 1121-000 | 255.76 | | 357,678.36 |
| 03/25/09 | 32 | Charles Termine<br>131 SE Via Marbella<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 931.88 | | 358,610.24 |
| 03/25/09 | 32 | Dink Investments LLC<br>124 Bear's Club Drive<br>Jupiter, FL 33477 | dues | 1121-000 | 931.88 | | 359,542.12 |
| 03/25/09 | 32 | A.T. Tamboli<br>840 Colliers Way<br>Weirton, WV 26062 | dues | 1121-000 | 2,500.00 | | 362,042.12 |
| 03/25/09 | 32 | Richard P. Horner<br>24 Mudry Farm Rd.<br>Brookfield, CT 06804 | dues | 1121-000 | 1,850.40 | | 363,892.52 |
| 03/25/09 | 32 | Stephen Dotson | dues | 1121-000 | 609.67 | | 364,502.19 |

Page Subtotals          8,151.45          0.00

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page: 229

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:   DREW M. DILLWORTH

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Blanket Bond (per case limit):  $ 1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3630 SW Trace Circle<br>Palm City, FL 34990 | | | | | |
| 03/25/09 | 32 | Ben Smith Toyota<br>3350 US HWY 1<br>Ft. Pierce, FL 34982 | Dues | 1121-000 | 1,125.46 | | 365,627.65 |
| 03/25/09 | 32 | G. Robert Marcus<br>11 Butternut Lane<br>Basking Ridge, NJ 07920 | dues | 1121-000 | 931.88 | | 366,559.53 |
| 03/25/09 | 32 | Barbara Boroughs<br>15 Twin Walls Lane<br>Weston, CT 06883 | dues | 1121-000 | 3,071.78 | | 369,631.31 |
| 03/25/09 | 32 | Graham Torode<br>c/o Grand Bahama Development Co<br>PO Box 140939<br>Coral Gables, FL 33114 | dues | 1121-000 | 1,662.11 | | 371,293.42 |
| 03/25/09 | 32 | Janeth Andrade<br>2025 SE Kilmallie Ct.<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 620.90 | | 371,914.32 |
| 03/25/09 | 32 | DeAngelis & McNamara, P.C.<br>1177 Greenwich Ave.<br>Warwick, RI 02886 | dues | 1121-000 | 532.50 | | 372,446.82 |
| 03/25/09 | 32 | Joseph Jacques, CPA | Dues | 1121-000 | 899.60 | | 373,346.42 |

Page Subtotals                8,844.23            0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    230

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794 BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 15430 Avery Rd. Rockville, MD 20855 | | | | | |
| | 03/25/09 | 32 | Mott Thoroughbred Stables, Inc. 58 SW Palm Cove Drive Palm City, FL 34990 | dues | 1121-000 | 1,034.35 | | 374,380.77 |
| | 03/25/09 | 32 | Theresa Carr 3042 SE Doubleton Dr. Stuart, FL 34997 | Dues | 1121-000 | 1,502.55 | | 375,883.32 |
| | 03/26/09 | 004135 | Eventmakers 2928 SE Monroe St. Stuart, FL | Wedding | 2690-000 | | 367.14 | 375,516.18 |
| * | 03/26/09 | 004136 | Premier 9801 Premier Pkwy Hollywood, FL 33025 | Liquor delivery | 2690-004 | | 220.40 | 375,295.78 |
| | 03/26/09 | 004137 | Southern Eagle 5300 Glades Cut Off Rd. Ft. Pierce, FL 34981 | Liqor delivery | 2690-000 | | 207.80 | 375,087.98 |
| * | 03/26/09 | 004138 | Republic National 441 SW 12 Ave. Deerfield Beach, FL 33442 | Liquor delivery | 2690-004 | | 636.00 | 374,451.98 |
| | 03/26/09 | 004139 | JJ Taylor 2040 Park 82 Dr. | Liquor delivery | 2690-000 | | 201.40 | 374,250.58 |

Page Subtotals          2,536.90          1,632.74

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    231

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:      08-29769 -PGH | Trustee Name:      DREW M. DILLWORTH |
| Case Name:  GINN-LA ST. LUCIE LTD., LLLP | Bank Name:       BANK OF AMERICA, N.A. |
| | Account Number / CD #:       *******3794  BofA - Checking Account |
| Taxpayer ID No:  *******5632 | |
| For Period Ending:  06/30/13 | Blanket Bond (per case limit):  $  1,000,000.00 |
| | Separate Bond (if applicable): |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Ft. Myers, FL 33905 | | | | | |
| | 03/26/09 | 004140 | Division of Hotels and Restaurants P.O. Box 6300 Tallahassee, FL 32314 | SEA6602756; License Renewal | 2690-000 | | 315.00 | 373,935.58 |
| | 03/26/09 | 004141 | Division of Hotels and Restaurants P.O. Box 6300 Tallahassee, FL 32314 | SEA6602757; License Renewal | 2690-000 | | 315.00 | 373,620.58 |
| | 03/26/09 | 004142 | Department of Business and  Professional Regulation PO Box  6300 Tallahassee, FL 32314 | BEV6602547 400; License Renewal | 2690-000 | | 400.00 | 373,220.58 |
| * | 03/27/09 | | Florida Power & Light | FPL Refund | 1221-003 | 21.04 | | 373,241.62 |
| * | 03/27/09 | | Florida Power & Light | FPL Refund Wrong account | 1221-003 | -21.04 | | 373,220.58 |
| | 03/27/09 | 32 | The  Lavelle Group, LLC 4495 Military Trail, Ste 107 Jupiter, FL 33458 | Dues | 1121-000 | 389.67 | | 373,610.25 |
| | 03/27/09 | 32 | The Lavelle Group 4495 Military Trail Ste 107 Jupiter, FL 33458 | Dues | 1121-000 | 399.00 | | 374,009.25 |

Page Subtotals                          788.67              1,030.00

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    232

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No: *******5632

For Period Ending: 06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:            BANK OF AMERICA, N.A.

Account Number / CD #:        *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $ 1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/27/09 | 32 | The Lavelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | Dues | 1121-000 | 399.00 | | 374,408.25 |
| | 03/27/09 | 32 | The LAvelle Group, LLC<br>4495 Military Trail, Ste 107<br>Jupiter, FL 33458 | Dues | 1121-000 | 1,041.00 | | 375,449.25 |
| | 03/27/09 | | Colonial Bank | Turnover of Funds | 1221-000 | 48,300.00 | | 423,749.25 |
| * | 03/27/09 | 004138 | Republic National<br>441 SW 12 Ave.<br>Deerfield Beach, FL 33442 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -636.00 | 424,385.25 |
| | 03/28/09 | 004143 | David Aguilar<br>3048 SE Wake Rd<br>Port St Lucie, FL 34984 | Wages | 2690-000 | | 943.59 | 423,441.66 |
| | 03/28/09 | 004144 | Raul Alva Lopez<br>6100 SE Michael Dr<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,098.98 | 422,342.68 |
| | 03/28/09 | 004145 | Todd A Anderson<br>19786 NW 282ND St<br>Okeechobee, FL  34972 | Wages | 2690-000 | | 1,633.51 | 420,709.17 |
| | 03/28/09 | 004146 | Tomas T Andres<br>15103 SW Yalaha St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 963.24 | 419,745.93 |

Page Subtotals        49,740.00        4,003.32

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    233

| Case No: | 08-29769  -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/09 | 004147 | Eugene P Baker<br>721 SE Thanksgiving Ave<br>Port St Lucie, FL  34984 | Wages | 2690-000 | | 1,066.65 | 418,679.28 |
| 03/28/09 | 004148 | William J Batusic<br>825 Sand Tree Drive<br>Palm Beach Gardens,  FL  33403 | Wages | 2690-000 | | 1,162.17 | 417,517.11 |
| 03/28/09 | 004149 | Matthew A Boyd<br>813 SE Starflower Ave<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 2,886.19 | 414,630.92 |
| 03/28/09 | 004150 | Paul K Brown<br>1185 Nw 13th Terr<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,154.94 | 413,475.98 |
| 03/28/09 | 004151 | Dana M Cates<br>1009 Sw Dubuque Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 141.90 | 413,334.08 |
| 03/28/09 | 004152 | Arelis Cohen<br>2561 SW Savage Blvd<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,068.43 | 412,265.65 |
| 03/28/09 | 004153 | Harvey K Congdon<br>2562 Se Snapper St<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 4,785.73 | 407,479.92 |

Page Subtotals                     0.00                     12,266.01

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:    234

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |
| | | |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/13 | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/09 | 004154 | Tomas N Cruz<br>P.O. Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 1,009.88 | 406,470.04 |
| 03/28/09 | 004155 | Kimberly A Deorsey<br>121 Poinciana Drive<br>Jupiter, FL  33458 | Wages | 2690-000 | | 1,612.64 | 404,857.40 |
| 03/28/09 | 004156 | Menuau Destine<br>2686 Bonita Street<br>Stuart, FL  34997 | Wages | 2690-000 | | 750.93 | 404,106.47 |
| 03/28/09 | 004157 | Douglas C Feinsinger<br>1703 Se Lafayette St<br>Stuart, FL  34997 | Wages | 2690-000 | | 1,991.90 | 402,114.57 |
| 03/28/09 | 004158 | Kenneth D Ferguson<br>518 Sw Ester Avenue<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 1,304.69 | 400,809.88 |
| 03/28/09 | 004159 | Susano E Figeroa<br>135 7th St Apt 2<br>Jupiter, FL  33458 | Wages | 2690-000 | | 695.14 | 400,114.74 |
| 03/28/09 | 004160 | Alfonso F Garcia Lopez<br>5202 Erika Pl<br>Lake Worth, FL  33463 | Wages | 2690-000 | | 906.92 | 399,207.82 |
| 03/28/09 | 004161 | David S Gibbons | Wages | 2690-000 | | 965.63 | 398,242.19 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 9,237.73 |

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   235

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:       DREW M. DILLWORTH

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 442 Se Fairchild Ave Port Saint Lucie, FL 34984 | | | | | |
| 03/28/09 | 004162 | Granvel T Griffin 19682 Nw 282nd St Okeechobee, FL  34972 | Wages | 2690-000 | | 986.69 | 397,255.50 |
| 03/28/09 | 004163 | Magnus K Gustafsson 1865 Bridgepointe Circle #28 Vero Beach, FL  32967 | Wages | 2690-000 | | 3,512.82 | 393,742.68 |
| 03/28/09 | 004164 | Juan J Gutierres 14796 Sw 174 Ct Indiantown, FL  34956 | Wages | 2690-000 | | 699.25 | 393,043.43 |
| 03/28/09 | 004165 | Larry Hoffman 9756 Sw Pueblo Terr Palm City, FL  34990 | Wages | 2690-000 | | 2,217.04 | 390,826.39 |
| 03/28/09 | 004166 | Eric J Hummel 13840 Osprey Links Rd  Apt #214 Orlando, FL  32837 | Wages | 2690-000 | | 1,268.20 | 389,558.19 |
| 03/28/09 | 004167 | Jacob P Ivey 2180 SW Quarry Street Port St Lucie, FL  34953 | Wages | 2690-000 | | 965.20 | 388,592.99 |
| 03/28/09 | 004168 | Anna L Katz 1833 SW Buttercup Avenue | Wages | 2690-000 | | 1,082.37 | 387,510.62 |

Page Subtotals                0.00            10,731.57

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   236

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St Lucie, FL  34953 | | | | | |
| 03/28/09 | 004169 | Jacalyn A Kennedy<br>302 Sw Cassine Court<br>Palm City, FL  34990 | Wages | 2690-000 | | 2,661.07 | 384,849.55 |
| 03/28/09 | 004170 | Todd Kitchen<br>53 Balfour Rd E<br>Palm Beach Garden, FL  33418 | Wages | 2690-000 | | 2,157.12 | 382,692.43 |
| 03/28/09 | 004171 | Evelina D Klaassen<br>3741 SW Bimini Circle N<br>Palm City, FL  34990 | Wages | 2690-000 | | 1,529.79 | 381,162.64 |
| 03/28/09 | 004172 | Thomas C Knowles<br>961 Ne Town Terrace<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 3,520.38 | 377,642.26 |
| 03/28/09 | 004173 | Julia Lanek<br>4083 Nw Cinnamon Gr<br>Jensen Beach, FL  34957 | Wages | 2690-000 | | 1,405.60 | 376,236.66 |
| 03/28/09 | 004174 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages | 2690-000 | | 2,044.63 | 374,192.03 |
| 03/28/09 | 004175 | Antonio Francisco Lopez<br>15828 Sw 150th St<br>Indiantown, FL  34956 | Wages | 2690-000 | | 694.54 | 373,497.49 |

Page Subtotals            0.00            14,013.13

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    237

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/09 | 004176 | Marbin Lopez 6600 Jupiter Gardens Boulevard Apt A Jupiter, FL  33458 | Wages | 2690-000 | | 738.52 | 372,758.97 |
| 03/28/09 | 004177 | Timothy P Marrone 980 SE San Jeronimo Port St Lucie, FL  34952 | Wages | 2690-000 | | 875.99 | 371,882.98 |
| 03/28/09 | 004178 | Philip D Mastronardi 1764 N Dovetail Dr Fort Pierce, FL  34982 | Wages | 2690-000 | | 1,116.57 | 370,766.41 |
| 03/28/09 | 004179 | Pedro Mateo Domingo 3007 SE Golden Gate Ave Stuart, FL  34997 | Wages | 2690-000 | | 696.08 | 370,070.33 |
| 03/28/09 | 004180 | Miguel A Maxia 14893 Cherokee St Indiantown, FL  34956 | Wages | 2690-000 | | 695.33 | 369,375.00 |
| 03/28/09 | 004181 | Victor Mendez Bravo 15155 Sw Fox St Po Box 2058 Indiantown, FL  34956 | Wages | 2690-000 | | 1,145.24 | 368,229.76 |
| 03/28/09 | 004182 | Andres Miguel Juan PO BOX 1601 Indiantown, FL 34956 | Wages | 2690-000 | | 736.15 | 367,493.61 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 6,003.88 |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 238

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/09 | 004183 | Edzer Mondisir<br>2651 Se Clayton St<br>Stuart, FL  34997 | Wages | 2690-000 | | 627.19 | 366,866.42 |
| 03/28/09 | 004184 | Olegario S Morales<br>Po Box 1161<br>Indiantown, FL  34956 | Wages | 2690-000 | | 904.51 | 365,961.91 |
| 03/28/09 | 004185 | Franklin F Neumann<br>2386 SW Marshfield Court<br>Port St Lucie, FL  38953 | Wages | 2690-000 | | 1,209.23 | 364,752.68 |
| 03/28/09 | 004186 | Michael B Pascal<br>1574 Sw Gadsan Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,216.99 | 363,535.69 |
| 03/28/09 | 004187 | Rosa M Payamps<br>1576 Sw Pitts Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 817.33 | 362,718.36 |
| 03/28/09 | 004188 | Francine M Peach<br>981 Sw Dalton Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,173.81 | 361,544.55 |
| 03/28/09 | 004189 | Indira Perez Azcona<br>2226 SW Dapsco Ave<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 910.72 | 360,633.83 |

Page Subtotals    0.00    6,859.78

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    239

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:     *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/09 | 004190 | Israel Perez Perez<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages | 2690-000 | | 815.88 | 359,817.95 |
| 03/28/09 | 004191 | Hugo R Perez<br>6620 Jupiter Gardens Blvd<br>Jupiter, FL  33458 | Wages | 2690-000 | | 786.27 | 359,031.68 |
| 03/28/09 | 004192 | Maria Perez<br>5809 Se Collins Ave<br>Stuart, FL  34994 | Wages | 2690-000 | | 1,149.14 | 357,882.54 |
| 03/28/09 | 004193 | Delmiro A Quinonez<br>2607 Citrus Ave<br>Fort Pierce, FL  34947 | Wages | 2690-000 | | 961.90 | 356,920.64 |
| 03/28/09 | 004194 | William W Ramon<br>Po Box 14-52<br>Indiantown, FL  34956 | Wages | 2690-000 | | 748.26 | 356,172.38 |
| 03/28/09 | 004195 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages | 2690-000 | | 696.31 | 355,476.07 |
| 03/28/09 | 004196 | Kimberly A Rodriguez<br>2289 SE Melaleuca Blvd<br>Port St Lucie, FL  34952 | Wages | 2690-000 | | 1,309.43 | 354,166.64 |
| 03/28/09 | 004197 | Roberin Roselio Castillo | Wages | 2690-000 | | 771.04 | 353,395.60 |

Page Subtotals            0.00          7,238.23

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    240

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           08-29769  -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:      DREW M. DILLWORTH
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 214 Southview Dr<br>Jupiter, FL  33458 | | | | | |
| 03/28/09 | 004198 | Janet Suzanne Ruadez<br>703 E. Apix Circle<br>Jupiter, FL  33458 | Wages | 2690-000 | | 2,596.55 | 350,799.05 |
| 03/28/09 | 004199 | Niguer Sales Hernandez<br>316 Kennedy St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 694.54 | 350,104.51 |
| 03/28/09 | 004200 | Olegario Santizo<br>14966 SW Dr Martin Luther King<br>Indiantown, FL  34956 | Wages | 2690-000 | | 687.82 | 349,416.69 |
| 03/28/09 | 004201 | Jesus B Serrano<br>11500 Sw Kanner Hwy #323<br>Indiantown, FL  34956 | Wages | 2690-000 | | 927.56 | 348,489.13 |
| 03/28/09 | 004202 | Rodolfo Serrano<br>11500 Sw Kanner Hwy Lot 339<br>Indiantown, FL  34956 | Wages | 2690-000 | | 762.01 | 347,727.12 |
| 03/28/09 | 004203 | Shaniqua A Shoe<br>4272 SW Xenon St<br>Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,351.81 | 346,375.31 |
| 03/28/09 | 004204 | Douglas T Sinclair<br>394 Nw Stratford Ln | Wages | 2690-000 | | 1,011.41 | 345,363.90 |

Page Subtotals                          0.00                8,031.70

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    241

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Port St Lucie, FL  34983 | | | | | |
| 03/28/09 | 004205 | Brian R Sprague 825 Sandtree Dr Palm Beach Garden, FL  33403 | Wages | 2690-000 | | 1,175.02 | 344,188.88 |
| 03/28/09 | 004206 | Leroy L Stennett 912 SW Fable Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 1,075.40 | 343,113.48 |
| 03/28/09 | 004207 | Justin D Stoff 283 Nabble Ave Port St Lucie, FL  34953 | Wages | 2690-000 | | 758.99 | 342,354.49 |
| 03/28/09 | 004208 | Lee E Vanroekel 1826 SW Stratford Way Palm City, FL  34990 | Wages | 2690-000 | | 2,541.07 | 339,813.42 |
| 03/28/09 | 004209 | Luis O Zapeta 825 Sw Belmont Cir Port St Lucie, FL  34953 | Wages | 2690-000 | | 654.83 | 339,158.59 |
| 03/28/09 | 004210 | Domingo Sapon 273 SE Norfold Blvd Stuart Fl 34997 | Wages | 2690-000 | | 734.32 | 338,424.27 |
| 03/28/09 | 004211 | Alan Francoeur 649 NW Cardinal Dr Port St Lucie Fl 34983 | Wages | 2690-000 | | 903.24 | 337,521.03 |

Page Subtotals                0.00              7,842.87

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    242

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/09 | 004212 | Filberto Castillo-Martinez<br>309 3rd St<br>Jupiter Fl 33458 | Wages | 2690-000 | | 777.97 | 336,743.06 |
| 03/28/09 | 004213 | Andrew Kabis<br>1885 SW Penrose Ave<br>Port St Lucie Fl 34953 | Wages | 2690-000 | | 1,266.20 | 335,476.86 |
| 03/28/09 | 004214 | Jesse Michalowski<br>10428 SW West Lawn Blvd.<br>Port St. Lucie, Fl 34987 | Wages | 2690-000 | | 734.86 | 334,742.00 |
| 03/28/09 | 004215 | Carlos Santini, Jr.<br>501 NW Sherbrooke Ave.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 1,657.59 | 333,084.41 |
| 03/28/09 | 004216 | Emilio Sanzano<br>785 NW Dupre St.<br>Port St. Lucie, FL 34983 | Wages | 2690-000 | | 849.09 | 332,235.32 |
| 03/28/09 | 004217 | John Carlson<br>1892 SW Success St.<br>Port St. Lucie, FL 34953 | Wages | 2690-000 | | 740.99 | 331,494.33 |
| 03/28/09 | 004218 | Edward Marrone<br>2980 SE San Jeronimo<br>Port St. Lucie, FL 34952 | Wages | 2690-000 | | 737.03 | 330,757.30 |
| | | | | | | | |

0.00                    6,763.73

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    243

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:          DREW M. DILLWORTH

Bank Name:             BANK OF AMERICA, N.A.

Account Number / CD #:   *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/09 | 004219 | Jorge Martinez-Cobon<br>316 Kenedy St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 737.65 | 330,019.65 |
| 03/28/09 | 004220 | Raymond Negron<br>3079 SE Galt Circle<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 913.96 | 329,105.69 |
| 03/28/09 | 004221 | Lantz Pierre<br>2872 SE Nance St.<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 875.79 | 328,229.90 |
| 03/28/09 | 004222 | STEPHEN PERASET<br>1066 LISSIE LN.<br>OKEECHOBEE, FL 34974 | Wages | 2690-000 | | 699.78 | 327,530.12 |
| 03/28/09 | 004223 | Victorino Camposeco<br>309 3rd St.<br>Jupiter, FL 33458 | Wages | 2690-000 | | 938.54 | 326,591.58 |
| 03/28/09 | 004224 | Christopher Robinson<br>1943 SW Burlington<br>Port St. Lucie, FL 34984 | Wages | 2690-000 | | 856.38 | 325,735.20 |
| 03/28/09 | 004225 | Samuel Dorval<br>1604 SE 7th St.<br>Stuart, FL 34996 | Wages | 2690-000 | | 764.35 | 324,970.85 |
| 03/28/09 | 004226 | Tori Warner | Wages | 2690-000 | | 1,741.05 | 323,229.80 |

Page Subtotals              0.00              7,527.50

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 244

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 1913 SW Golden Ave<br>Port St. Lucie, FL 34953 | | | | | |
| * | 03/28/09 | 004227 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 971.99 | 322,257.81 |
| * | 03/28/09 | 004228 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 2,715.85 | 319,541.96 |
| | 03/28/09 | 004229 | STATE OF FLORIDA | SUTA EMPLOYER PAID | 5800-000 | | 564.65 | 318,977.31 |
| | 03/28/09 | 004230 | BANK OF AMERICA | FEDERAL MANUAL 6 | 5300-000 | | 10,441.18 | 308,536.13 |
| | 03/28/09 | 004231 | BANK OF AMERICA | FICA MEDICARE MANUAL 6 | 5300-000 | | 1,761.73 | 306,774.40 |
| | 03/28/09 | 004232 | BANK OF AMERICA | FICA MEDICARE MANUAL ER 6 | 5800-000 | | 1,761.72 | 305,012.68 |
| | 03/28/09 | 004233 | BANK OF AMERICA | FICA SS MANUAL 6 | 5300-000 | | 7,472.99 | 297,539.69 |
| | 03/28/09 | 004234 | BANK OF AMERICA | FICA SS ER MANUAL 6 | 5800-000 | | 7,472.97 | 290,066.72 |
| | 03/28/09 | 004235 | MASSACHUSETTS DEPARTMENT OF<br>REVENUE<br>CHILD SUPPORT ENFORCEMENT DIVISION<br>P.O. BOX 55140<br>BOSTON, MA 02205-5140 | JOHN CARLSON 6 | 5300-000 | | 150.00 | 289,916.72 |
| * | 03/28/09 | 004236 | THE TESORO CLUB<br>2000 SE Via Tesoro Blvd<br>Port St. Lucie, FL 34984 | INSURANCE 6 | 5300-003 | | 92.35 | 289,824.37 |

Page Subtotals          0.00          33,405.43

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    245

Case No:        08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:         BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/28/09 | 004237 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | BRIAN SPRAGUE 6 | 5300-000 | | 266.00 | 289,558.37 |
| | 03/28/09 | 004238 | STATE OF FLORIDA DISBURSEMENT UNIT PO BOX 8500 TALLAHASSEE FL 32314-8500 | RODOLFO SERRANO 6 | 5300-000 | | 160.00 | 289,398.37 |
| | 03/28/09 | 004239 | CGLIC-Chattanooga EASC | Cigna Health | 2690-000 | | 39,888.03 | 249,510.34 |
| | 03/28/09 | 004240 | Hector Turf | GCM R&M | 2690-000 | | 694.99 | 248,815.35 |
| | 03/28/09 | 004241 | New England Fish Market | Food Vendor | 2690-000 | | 280.32 | 248,535.03 |
| | 03/28/09 | 004242 | Palm Beach Linen & Laundry Service | Towels | 2690-000 | | 373.05 | 248,161.98 |
| | 03/28/09 | 004243 | Publix Supermarkets | Food Vendor | 2690-000 | | 168.98 | 247,993.00 |
| | 03/28/09 | 004244 | Robert Erneston Produce, Inc. | Food Vendor | 2690-000 | | 742.89 | 247,250.11 |
| | 03/28/09 | 004245 | Shannon Rios | Spa Contract Labor | 2690-000 | | 472.89 | 246,777.22 |
| | 03/28/09 | 004246 | Stardusters Housecleaning LLC | HS Cleaning | 2690-000 | | 350.00 | 246,427.22 |
| | 03/28/09 | 004247 | Vision Service Plan | Nision Insurance | 2690-000 | | 503.02 | 245,924.20 |
| * | 03/28/09 | 004248 | Waste Pro-St. Pierce | Waste P/U-GCM | 2690-003 | | 705.70 | 245,218.50 |
| * | 03/28/09 | 004248 | Waste Pro-St. Pierce | Waste P/U-GCM | 2690-003 | | -705.70 | 245,924.20 |

Page Subtotals                                    0.00        43,900.17

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:   246

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH

Case Name:        GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending: 06/30/13

Trustee Name:     DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Wrong payee | | | | |
| 03/28/09 | 004249 | Waste Pro-Ft. Pierce | Waste P/U GCM | 2690-000 | | 557.36 | 245,366.84 |
| 03/28/09 | 004250 | Sarah Hurt | Spa-Contract Labor | 2690-000 | | 705.70 | 244,661.14 |
| 03/28/09 | 004251 | Ruth Cooper | Spa Contract Labor | 2690-000 | | 453.00 | 244,208.14 |
| 03/28/09 | 004252 | Guardian | Dental Insurance | 2690-000 | | 3,571.46 | 240,636.68 |
| 03/28/09 | 004253 | Kilpatrick | Equip R&M | 2690-000 | | 94.86 | 240,541.82 |
| 03/28/09 | 004254 | City of Port St. Lucie Utilities | Water | 2690-000 | | 6,137.25 | 234,404.57 |
| 03/28/09 | 004255 | Helena Chemical Co. | Chemicals | 2690-000 | | 3,931.93 | 230,472.64 |
| 03/28/09 | 004256 | Upstart Productions | Equipment R&M | 2690-000 | | 2,396.87 | 228,075.77 |
| 03/28/09 | 004257 | Deana Ens | F&B Contract Labor | 2690-000 | | 105.00 | 227,970.77 |
| 03/28/09 | 004258 | Kimberly Kozar | Spa Contract Labor | 2690-000 | | 220.00 | 227,750.77 |
| 03/28/09 | 004259 | Stacey Siebmann | Spa Contract Labor | 2690-000 | | 105.00 | 227,645.77 |
| 03/28/09 | 004260 | Nancy Aldrich | Spa Contract Labor | 2690-000 | | 70.00 | 227,575.77 |
| 03/28/09 | 004261 | The Ginn Companies | Labor HR Posters | 2690-000 | | 124.75 | 227,451.02 |

Page Subtotals         0.00            18,473.18

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   247

Case No:        08-29769 -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH

Bank Name:             BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No: *******5632

For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/28/09 | 004262 | Brennan Golf Sales | Equipment R&M | 2690-000 | | 1,402.15 | 226,048.87 |
| 03/28/09 | 004263 | Jennifer Mae Greear | F&B Contract Labor | 2690-000 | | 105.00 | 225,943.87 |
| 03/28/09 | 004264 | Mustang Electric | Electrician | 2690-000 | | 2,930.00 | 223,013.87 |
| 03/28/09 | 004265 | Music Works Talent | Entertainment | 2690-000 | | 650.00 | 222,363.87 |
| 03/28/09 | 004266 | Lisa Carnall | F&B Contract Labor | 2690-000 | | 105.00 | 222,258.87 |
| 03/28/09 | 004267 | Alicia Haering | F&B Contract LAbor | 2690-000 | | 105.00 | 222,153.87 |
| * 03/28/09 | 004268 | Tesoro POA | Property Maint. | 2690-003 | | 11,873.75 | 210,280.12 |
| 03/28/09 | 004269 | SEI Communications | Supplies | 2690-000 | | 370.62 | 209,909.50 |
| 03/28/09 | 004270 | Bound 2 Grow | Mulch | 2690-000 | | 1,677.38 | 208,232.12 |
| 03/28/09 | 004271 | Tri Brothers Tree Inc, | Tree trim service | 2690-000 | | 1,210.00 | 207,022.12 |
| 03/28/09 | 004272 | Dixie Blueprint Services | CDPrints | 2690-000 | | 133.35 | 206,888.77 |
| 03/28/09 | 004273 | Florida Superior Sand, Inc. | Sand | 2690-000 | | 899.07 | 205,989.70 |
| 03/28/09 | 004274 | Cheney Brothers, Inc. | Food Vendor | 2690-000 | | 2,769.30 | 203,220.40 |
| 03/28/09 | 004275 | Cigna Group Insurance | Life Insurance | 2690-000 | | 1,936.33 | 201,284.07 |

Page Subtotals                    0.00         26,166.95

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    248

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/09 | 004276 | Brigido Cofresi | F&B Contract Labor | 2690-000 | | 120.00 | 201,164.07 |
| 03/28/09 | 004277 | ESD Waste2Water | Water testing | 2690-000 | | 300.00 | 200,864.07 |
| 03/28/09 | 004278 | Capital Office Products | office supplies | 2690-000 | | 810.37 | 200,053.70 |
| * 03/28/09 | 004279 | Eventmakers | Equip. Rental | 2690-004 | | 367.14 | 199,686.56 |
| 03/28/09 | 004280 | Florida's Finest Linen | Linen Service | 2690-000 | | 408.78 | 199,277.78 |
| 03/28/09 | 004281 | G&K Services | Uniforms | 2690-000 | | 288.34 | 198,989.44 |
| 03/28/09 | 004282 | IKON Financial Services | Copier | 2690-000 | | 1,883.76 | 197,105.68 |
| 03/28/09 | 004283 | Nicole Mercado | Spa & F&B Contract Labor | 2690-000 | | 1,189.81 | 195,915.87 |
| 03/30/09 | 004284 | Harvey K. Congdon 2562 SE Snapper St. Port St. Lucie, FL 34952 | Wage | 2690-000 | | 4,785.74 | 191,130.13 |
| 03/30/09 | 004285 | Thomas C. Knowles 961 NE Town Terr. Jensen Beach, FL 34957 | Wages | 2690-000 | | 3,520.37 | 187,609.76 |
| * 03/31/09 | 004268 | Tesoro POA | Property Maint. Net against amount due from POA | 2690-003 | | -11,873.75 | 199,483.51 |
| 03/31/09 | 004286 | S&S Air Conditioning | A/C | 2690-000 | | 207.50 | 199,276.01 |

Page Subtotals                0.00          2,008.06

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   249

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/09 | 004287 | CarQuest Auto Parts | Parts | 2690-000 | | 105.34 | 199,170.67 |
| 03/31/09 | 004288 | Sprint | Cell phones | 2690-000 | | 107.39 | 199,063.28 |
| 03/31/09 | 004289 | Palm Beach Linen & Laundry Service | Linens | 2690-000 | | 259.28 | 198,804.00 |
| 03/31/09 | 004290 | Robert Erneston Produce, Inc. | Produce | 2690-000 | | 152.69 | 198,651.31 |
| 03/31/09 | 004291 | Stardusters Housecleaning, LLC | Home services | 2690-000 | | 308.00 | 198,343.31 |
| 03/31/09 | 004292 | Larry Hoffman | Contract Labor | 2690-000 | | 300.00 | 198,043.31 |
| 03/31/09 | 004293 | Florida State Golf Association | Golf | 2690-000 | | 1,080.00 | 196,963.31 |
| 03/31/09 | 004294 | Bullet Exterminators, Inc. | Exterminators | 2690-000 | | 35.00 | 196,928.31 |
| 03/31/09 | 004295 | Richard Brown | Contract Labor | 2690-000 | | 300.00 | 196,628.31 |
| 03/31/09 | 004296 | American Hotel Register Co. | Register | 2690-000 | | 125.38 | 196,502.93 |
| 03/31/09 | 004297 | Cheney Brothers Inc. | Food | 2690-000 | | 1,574.29 | 194,928.64 |
| 03/31/09 | 004298 | Culligan | Water | 2690-000 | | 65.49 | 194,863.15 |
| 03/31/09 | 004299 | Florida Power & Light | Utilities | 2690-000 | | 5,854.71 | 189,008.44 |
| 03/31/09 | 004300 | Thomas C. Knowles III | Reimbursement | 2690-000 | | 1,061.05 | 187,947.39 |

Page Subtotals                    0.00                11,328.62

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   250

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/01/09 | 32 | Janeth Andrade<br>2025 SE Kilmallie Ct.<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 162.75 | | 188,110.14 |
| 04/01/09 | 32 | Steven Henry<br>6527-1 Bay Club Dr.<br>Fort Lauderdale, FL 33308 | Dues | 1121-000 | 931.88 | | 189,042.02 |
| 04/01/09 | 32 | Evie Klaassen<br>3741 SW Bimini Cir N.<br>Palm City, FL 34990 | Dues | 1121-000 | 557.50 | | 189,599.52 |
| 04/01/09 | 32 | Javier Semerene<br>2487 Eagle Watch Ln<br>Weston, FL 33327 | Dues | 1121-000 | 532.50 | | 190,132.02 |
| 04/01/09 | 32 | FJB & Associates, Inc. | Dues | 1121-000 | 532.50 | | 190,664.52 |
| 04/01/09 | 32 | Lawrence Zielinski<br>14 Spur Rd.<br>West Redding, CT 06896 | Dues | 1121-000 | 424.63 | | 191,089.15 |
| 04/01/09 | 32 | Hill Construction Corp.<br>PO Box 362714<br>San Juan, PR 00936-2714 | Dues | 1121-000 | 532.50 | | 191,621.65 |
| 04/01/09 | 32 | Law Offices of Gordon Koegler, P.A.<br>One E. Broward Blvd. Ste 700<br>Ft. Lauderdale, FL 33301 | Dues | 1121-000 | 2,525.20 | | 194,146.85 |

Page Subtotals            6,199.46            0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                            Page:   251
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:            08-29769  -PGH                          Trustee Name:          DREW M. DILLWORTH
Case Name:          GINN-LA ST. LUCIE LTD., LLLP            Bank Name:             BANK OF AMERICA, N.A.
                                                            Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:     *******5632
For Period Ending:  06/30/13                                Blanket Bond (per case limit):  $  1,000,000.00
                                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/01/09 | 32 | G.W. Puruker Homes J.V. 5608 PGA Blvd. Suite 208 Palm Beach Gardens, FL 33418 | Dues | 1121-000 | 442.64 | | 194,589.49 |
| 04/01/09 | 32 | Rolain Lake 3757 NW 5th Ave. Boca Raton, FL 33431 | Dues | 1121-000 | 532.50 | | 195,121.99 |
| 04/01/09 | 32 | Joseph Grow III PO Box 698 Uwchland, PA 19480 | Dues | 1121-000 | 716.21 | | 195,838.20 |
| 04/01/09 | 32 | John Marre 105 SE Santa Gardenia Port St. Lucie, Fl 34984 | Dues | 1121-000 | 595.11 | | 196,433.31 |
| 04/01/09 | 32 | Stephen Fitzgerald 880 Peregrine Dr. Indialantic, FL 32903 | Dues | 1121-000 | 1,025.35 | | 197,458.66 |
| 04/01/09 | 32 | Michael Atieh 105 SE Santa Lucia Port St. Lucie, FL 34984 | Dues | 1121-000 | 2,008.77 | | 199,467.43 |
| 04/02/09 | 32 | Alan Levine MD 1701 SE Hillmoor Drive No 11 Port St. Lucie, FL 34952 | Dues | 1121-000 | 1,839.73 | | 201,307.16 |

                                           Page Subtotals          7,160.31          0.00

LFORM24                                                                                        Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   252

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/09 | 32 | Lawrence Jerz<br>198 SE Via SanRemo<br>Port St. Lucie, Fl 34984 | Dues | 1121-000 | 2,890.21 | | 204,197.37 |
| 04/02/09 | 32 | Theresa Turano<br>224 Riverwood Drive<br>New Hope, PA 18938 | Dues | 1121-000 | 700.00 | | 204,897.37 |
| 04/02/09 | 32 | Lee Griffith<br>214 Golf Club Drive<br>New Smyrna Beach, FL 32168 | Dues | 1121-000 | 972.88 | | 205,870.25 |
| 04/02/09 | 32 | Joel Bierenbaum<br>46 Gleason Drive<br>Thiells, NY 10984 | Dues | 1121-000 | 931.88 | | 206,802.13 |
| 04/02/09 | 32 | Edward Losty<br>169 Waterton<br>Williamsburg, VA 23188 | Dues | 1121-000 | 532.50 | | 207,334.63 |
| 04/02/09 | 32 | Sunshine Holdings LLC<br>3420 Heirloom Rose PL<br>Oviedo, FL 32766 | Dues | 1121-000 | 532.50 | | 207,867.13 |
| 04/02/09 | 32 | Crossroads Environmental Consultants Inc<br>1251 SW 27 St.<br>Suite 2<br>Palm City, FL 34990 | Dues | 1121-000 | 63.26 | | 207,930.39 |

Page Subtotals          6,623.23                    0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   253

| Case No: | 08-29769 -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
|---|---|
| For Period Ending: | 06/30/13 |

| Trustee Name: | DREW M. DILLWORTH |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/09 | 32 | Elizabeth Connelly<br>22 St. Thomas Drive<br>Palm Beach Gardens, FL 33418 | Dues | 1121-000 | 2,130.00 | | 210,060.39 |
| 04/02/09 | 32 | Frank coyne<br>72 Bramshill Dr.<br>Mahwah, NJ 07430 | Dues | 1121-000 | 11.39 | | 210,071.78 |
| 04/02/09 | 32 | Stanley Zabytko<br>222 SE Bella Strano<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,248.50 | | 211,320.28 |
| 04/02/09 | 32 | Radiation Medicine Specialists<br>of Northeast PA, PC<br>190 Welles St.<br>Forty Fort, PA 18704 | Dues | 1121-000 | 600.18 | | 211,920.46 |
| 04/02/09 | 32 | Gerard Griesser<br>1885 Rose Cottage LN<br>Malvern, PA 19355 | Dues | 1121-000 | 3,810.61 | | 215,731.07 |
| 04/02/09 | 32 | Ingred Lin<br>3978 Hanover Circle<br>Loxahatchee, FL 33470 | Dues | 1121-000 | 532.50 | | 216,263.57 |
| 04/02/09 | 004301 | Ginn-LA St. Lucie, Ltd., LLLP | Cover shortfall for POA | 2690-000 | | 1,000.00 | 215,263.57 |
| 04/03/09 | | Colonial Bank | Turnover of funds | 1221-000 | 18,300.00 | | 233,563.57 |

Page Subtotals              26,633.18              1,000.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    254

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

Taxpayer ID No: *******5632
For Period Ending: 06/30/13

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/06/09 | 004302 | Todd Kitchen<br>53 Balfour Rd. E.<br>Palm Beach Gardens, FL | Expense Reimbursement | 2690-000 | | 248.51 | 233,315.06 |
| 04/06/09 | 004303 | Kimberly Rodriguez<br>SE Melaleuca Blvd.<br>Port St. Lucie, FL 34952 | Reimbursement | 2690-000 | | 137.98 | 233,177.08 |
| 04/06/09 | 004304 | Eric Hummel<br>2503 St. Albans Dr. West<br>Lawn, PA 19609 | Employee Reimbursement | 2690-000 | | 92.35 | 233,084.73 |
| 04/06/09 | 004305 | Olegario Morales<br>P.O. Box 1161<br>Indiantown, FL 34956 | Reimbursement | 2690-000 | | 10.97 | 233,073.76 |
| 04/09/09 | 004306 | CopyScan, Inc.<br>1230 S. Andrews Ave.<br>Ft. Lauderdale, FL 33316 | Payment for outstanding invoices | 2690-000 | | 6,441.45 | 226,632.31 |
| 04/21/09 | | Ceridian Cobra Services<br>Attn: Operations/R<br>3201 34th St. South<br>St. Petersberg, FL 33711-3828 | Refund | 1221-000 | 441.85 | | 227,074.16 |
| 04/27/09 | | Colonial Bank | Turnover of funds | 1221-000 | 72,674.69 | | 299,748.85 |
| *  04/30/09 | 004040 | INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY EMPLOYER | 5800-003 | | -0.01 | 299,748.86 |

Page Subtotals    73,116.54    6,931.25

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 255

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | incorrect payee | | | | |
| * | 04/30/09 | 004041 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID<br>incorrect payee | 5800-003 | | -920.00 | 300,668.86 |
| * | 04/30/09 | 004042 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID<br>incorrect payee | 5800-003 | | -2,649.29 | 303,318.15 |
| * | 04/30/09 | 004044 | INTERNAL REVENUE SERVICE | FICA Mediare Manual Employer 3<br>incorrect payee | 5800-003 | | -1.00 | 303,319.15 |
| * | 04/30/09 | 004045 | INTERNAL REVENUE SERVICE | FICA SS Manual Employer 4<br>incorrect payee | 5800-003 | | -0.01 | 303,319.16 |
| * | 04/30/09 | 004227 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID<br>incorrect payee | 5800-003 | | -971.99 | 304,291.15 |
| * | 04/30/09 | 004228 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID<br>Incorrect payee | 5800-003 | | -2,715.85 | 307,007.00 |
| | 04/30/09 | 004307 | Bank of America | FUTA EMPLOYER PAID | 5800-000 | | 971.99 | 306,035.01 |
| | 04/30/09 | 004308 | Bank of America | SUTA EMPLOYER PAID | 5800-000 | | 2,715.85 | 303,319.16 |
| | 04/30/09 | 004309 | Bank of America | FICA SOCIAL SECURITY EMPLOYER | 5800-000 | | 0.01 | 303,319.15 |
| | 04/30/09 | 004310 | Bank of America | FUTA EMPLOYER PAID | 5800-000 | | 920.00 | 302,399.15 |
| | 04/30/09 | 004311 | Bank of America | SUTA EMPLOYER PAID | 5800-000 | | 2,649.29 | 299,749.86 |

Page Subtotals                0.00                -1.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                    Page:   256
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH                          Trustee Name:       DREW M. DILLWORTH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP            Bank Name:          BANK OF AMERICA, N.A.
                                                        Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                            Blanket Bond (per case limit):  $  1,000,000.00
                                                        Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/30/09 | 004312 | Bank of America | FICA Mediare Manual Employer 3 | 5800-000 | | 1.00 | 299,748.86 |
| | 04/30/09 | 004313 | Bank of America | FICA SS Manual Employer 4 | 5800-000 | | 0.01 | 299,748.85 |
| | 04/30/09 | 004314 | BANK OF AMERICA | FICA SS IRS | 5800-000 | | 3,250.00 | 296,498.85 |
| | 04/30/09 | 004315 | BANK OFAMERICA | FICA MEDICARE IRS | 5800-000 | | 2,000.00 | 294,498.85 |
| | 04/30/09 | 004316 | Florida U. C. Fund | SUTA Unemployment tax | 5800-000 | | 14,553.00 | 279,945.85 |
| * | 04/30/09 | 004317 | Global Golf Sales 12233 SW 55 St. Suite 802 Ft. Lauderdale, FL 33330 | Invoice #8129 | 2690-004 | | 238.79 | 279,707.06 |
| | 04/30/09 | 004318 | Car Quest Auto Parts | Ref#133508 | 2690-000 | | 105.34 | 279,601.72 |
| | 04/30/09 | 004319 | Cheney Brothers, Inc. One Cheney Way Riviera Beach, FL 33404-7000 | Invoice for 4/1/09 | 2690-000 | | 2,441.73 | 277,159.99 |
| * | 04/30/09 | 004320 | Capital Office Products 700 Ballough Rd. P.O. Box 1671 Daytona Beach, FL 32115 | Invoice | 2690-004 | | 810.37 | 276,349.62 |
| * | 04/30/09 | 004321 | Dixie Blueprint Services, Inc. | Invoice dated 3/31/09 | 2690-004 | | 133.35 | 276,216.27 |

Page Subtotals                   0.00            23,533.59

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:   257

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1195 N. Military Trail, Suite 4 West Palm Beach, FL 33409 | | | | | |
| 04/30/09 | 004322 | Advanced Mulch, Inc. P.O. Box 32943 Palm Beach Gardens, FL 33420 | Invoice dated 3/31/09 | 2690-000 | | 1,750.00 | 274,466.27 |
| * 05/05/09 | 004317 | Global Golf Sales 12233 SW 55 St. Suite 802 Ft. Lauderdale, FL 33330 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -238.79 | 274,705.06 |
| 06/15/09 | 004323 | Credit Suisse-Cayman Islands Branch | Pre-Petition Secured Claim | 4110-000 | | 126,625.85 | 148,079.21 |
| 06/15/09 | | Transfer to Acct #*******6063 | Bank Funds Transfer | 9999-000 | | 140,000.00 | 8,079.21 |
| 06/18/09 | 004324 | Boast P.O. Box 2121 Dept. 1245 Memphis, TN 38159 | Invoice 251540 | 2690-000 | | 100.87 | 7,978.34 |
| 06/18/09 | 004325 | Fromuth Tennis 1100 Rocky Drive West Lawn, PA 19609 | Invoice 283946 | 2690-000 | | 139.00 | 7,839.34 |
| 06/18/09 | 004326 | G&K Services-W. Palm Beach 3874 Fiscal Ct. Suite 300 Riviera Beach, FL 33404 | Invoice #1080878563 | 2690-000 | | 394.20 | 7,445.14 |

| | | | | Page Subtotals | 0.00 | 268,771.13 | |

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    258

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH

Bank Name:               BANK OF AMERICA, N.A.

Account Number / CD #:       *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/18/09 | 004327 | Tee-Off Temps-Indiantown<br>P.O. Box 2392<br>New York, NY 10116-2392 | Invoice 209097-00 | 2690-000 | | 1,280.00 | 6,165.14 |
| 06/18/09 | 004328 | NuCO2<br>P.O. Box 9011<br>Staurt, Fl 34995 | Invoice NI23946254 | 2690-000 | | 167.15 | 5,997.99 |
| 06/18/09 | 004329 | Callaway Golf<br>P.O. Box 9002<br>Calsbad, CA 92018-9002 | Invoice 917056731/917181450 | 2690-000 | | 311.31 | 5,686.68 |
| 06/18/09 | 004330 | Florida Dept. of Revenue<br>5050 W. Tennessee St.<br>Tallahassee, FL 32399.0125 | Payment of Sales Tax | 4800-000 | | 10.00 | 5,676.68 |
| 06/18/09 | 004331 | Belding Golf Bag  Company<br>1500 Beacon Place<br>Oxnard, CA 93033-1846 | Invoice 521931 | 2690-000 | | 73.86 | 5,602.82 |
| 06/18/09 | 004332 | Global Equipment Company<br>P.O. Box 905713<br>Charlotte, NC 28290 | Invoice 103015516 | 2690-000 | | 556.49 | 5,046.33 |
| 06/18/09 | 004333 | Global Equipment Company<br>P.O. Box 905713<br>Charlotte, NC 20290 | Invoice 103019085 | 2690-000 | | 240.28 | 4,806.05 |
| 06/18/09 | 004334 | Allen Roberts Floral Designs | Invoice 2876 | 2690-000 | | 62.21 | 4,743.84 |

Page Subtotals                0.00              2,701.30

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 259

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  08-29769  -PGH
Case Name:  GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:  DREW M. DILLWORTH
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Marketplace<br>8843 SE Bridge Rd.<br>Hobe Sound, FL 33455 | | | | | |
| 06/18/09 | 004335 | Kerstin Florian, Inc.<br>20492 Crescent Bay Drive<br>Suite 100<br>Lake Forest, CA 92630 | Statement 5/29/09 | 2690-000 | | 24.37 | 4,719.47 |
| 06/18/09 | 004336 | S&S Air Conditioning<br>1559 SW 21 Ave.<br>Ft. Lauderdale, FL 33312 | A/C service 25495 | 2690-000 | | 1,484.00 | 3,235.47 |
| 09/23/09 | 32 | Publix Super Markets, Inc.<br> P.O. Box 407<br>Lakeland, Fl 33802 | Refund | 1221-000 | 80.66 | | 3,316.13 |
| 09/23/09 | 32 | Citibank, N.A.<br>P.O. Box 6500<br>Sioux Falls, SD 57117-6500 | Refund from Home Depot | 1121-000 | 261.34 | | 3,577.47 |
| 09/23/09 | 32 | Theodore Beringer<br>102 Gaither Dr. Ste 5<br>Mount Laurel, NJ 08054-1714 | Dues | 1121-000 | 1,621.95 | | 5,199.42 |
| 09/23/09 | 32 | Stewart Property Holdings, Inc.<br>49 E. 4th St.<br>Ste 521<br>Cincinnati, OH 45202 | Dues | 1121-000 | 5,616.28 | | 10,815.70 |

Page Subtotals        7,580.23        1,508.37

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    260

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/23/09 | 32 | Molly Semerene<br>2487 Eagle Watch Lane<br>Weston, Fl 33327 | Dues | 1121-000 | 532.50 | | 11,348.20 |
| | 09/23/09 | 32 | Paul Edwards<br>4260 Apple Valley Lane<br>West Bloomfield, MI 48323 | Dues | 1121-000 | 532.50 | | 11,880.70 |
| * | 09/23/09 | 32 | Jacalyn Kennedy<br>302 SW Cassine Court<br>Palm City,FL 34990 | Due | 1121-003 | 2,445.41 | | 14,326.11 |
| * | 09/23/09 | 32 | Gary Smiley<br>6604 SW Woodham St.<br>Palm City, FL 34990 | Dues | 1121-003 | 532.50 | | 14,858.61 |
| | 09/23/09 | 32 | Elizabeth Fortner<br>104 SE San Fratello Tesoro<br>Port St. Lucie, FL 34984 | dues | 1121-000 | 3,000.00 | | 17,858.61 |
| * | 09/23/09 | 32 | Christopher Thompson<br>401 Wahackme Rd.<br>New Canaan, CT 06840 | dues | 1121-003 | 931.88 | | 18,790.49 |
| | 09/23/09 | 32 | Dink Investments LLC<br>124 Bear's Club Drive<br>Jupiter, Fl 33477 | Dues | 1121-000 | 931.88 | | 19,722.37 |

Page Subtotals        8,906.67            0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 261

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794 BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/23/09 | 32 | Daytona Land Co<br>2665 N. Atlantic Ave.<br>Ste 300<br>Daytona Beach, FL 32118 | Dues | 1121-000 | 1,220.17 | | 20,942.54 |
| 09/23/09 | 32 | Status Data, Inc.<br>One Comac Loop<br>Ronkonkoma, NY 11779 | dues | 1121-000 | 710.41 | | 21,652.95 |
| 09/23/09 | 32 | Sharon Sina<br>108 SE Mira Lavella<br>Port St. Lucie, Fl 34984 | Dues | 1121-000 | 954.48 | | 22,607.43 |
| 09/23/09 | 32 | Michael Wathen<br>231 Turtleback Rd.<br>New Canaan, CT 06840 | Dues | 1121-000 | 932.00 | | 23,539.43 |
| * 09/23/09 | 32 | Asialines Investments Corp<br>3261 SW Morningside Blvd.<br>Port St. Lucie, Fl 34952 | dues | 1121-003 | 931.88 | | 24,471.31 |
| 09/23/09 | 32 | Hill Construction Corp.<br>P.O. Box 362714<br>San Juan, PR 00936-2714 | Dues | 1121-000 | 532.50 | | 25,003.81 |
| 09/23/09 | 32 | Janeth Andrade<br>2025 SW Kilmallie Ct.<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 537.93 | | 25,541.74 |

Page Subtotals          5,819.37          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    262

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/23/09 | 32 | Ana Dascalu<br>2392 NW 49 Ln<br>Boca Raton, FL 33431 | Dues | 1121-000 | 1,863.76 | | 27,405.50 |
| * | 09/23/09 | 32 | Robin Arrighi<br>1141 San Michelle Way<br>Palm Beach Gardens, FL 33418 | Dues | 1121-003 | 137.42 | | 27,542.92 |
| * | 09/23/09 | 32 | Kenneth Ekers | Dues | 1121-003 | 47.12 | | 27,590.04 |
| | 09/23/09 | 32 | LaVelle Construction Corp<br>801 Maplewood Drive<br>Suite 2<br>Jupiter, FL 33458 | dues | 1121-000 | 348.86 | | 27,938.90 |
| * | 09/23/09 | 32 | Kenneth Ekers | Dues | 1121-003 | 1,553.84 | | 29,492.74 |
| | 09/23/09 | 32 | G. Robert Marcus<br>11 Butternut Ln<br>Basking Ridge, NJ 07920 | Dues | 1121-000 | 931.88 | | 30,424.62 |
| | 09/23/09 | 32 | Vincent Insalaco<br>101 Oldfield Rd.<br>Shaverton, PA 18708 | dues | 1121-000 | 190.17 | | 30,614.79 |
| | 09/23/09 | 32 | Linnes Finney, Jr.<br>10960 Pine Creek Lane<br>Port St. Lucie, FL 34986 | dues | 1121-000 | 959.71 | | 31,574.50 |

Page Subtotals          6,032.76          0.00

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 263

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:  *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/23/09 | 32 | Linnes Finney, Jr.<br>10960 Pine Creek Lane<br>Port St. Lucie, FL 34986 | Dues | 1121-000 | 532.50 | | 32,107.00 |
| | 09/23/09 | 32 | Marshall Brothers<br>5500 Collins Ave.<br>Apt 403<br>Miami Beach, FL 33140 | Dues | 1121-000 | 1,117.09 | | 33,224.09 |
| | 09/23/09 | 32 | Frank Palermo<br>16273 Sierra Palms Dr.<br>Delray Beach, FL 33484 | Dues | 1121-000 | 532.50 | | 33,756.59 |
| | 09/24/09 | 32 | Murano Properties<br>10390 Lee Drive<br>Eden Prairie, MN 55347 | Dues | 1121-000 | 434.05 | | 34,190.64 |
| | 09/24/09 | 32 | DeAngelis & McNamara, P.C.<br>1177 Greenwich Ave.<br>Warwick, NJ 02886 | Dues | 1121-000 | 532.50 | | 34,723.14 |
| * | 09/24/09 | 32 | Miranda Victor<br>124 SE Rio Casarano<br>Port St. Lucie, 34984 | Dues | 1121-003 | 3,681.64 | | 38,404.78 |
| | 09/24/09 | 32 | Charles Horowitz<br>101 20th St. Apt 2701<br>Miami Beach, FL 33139 | Dues | 1121-000 | 983.55 | | 39,388.33 |

Page Subtotals    7,813.83    0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    264

Case No:          08-29769 -PGH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:      *******3794  BofA - Checking Account

Taxpayer ID No:    *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/24/09 | 32 | William & Linda Shroll | Dues | 1121-003 | 111.23 | | 39,499.56 |
| 09/24/09 | 32 | NJ Lahowchic<br>196 SE Via San Remo<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 7,686.72 | | 47,186.28 |
| 09/24/09 | 32 | Karen Bertiger<br>23 Clarington Way<br>Barrington, IL 60010 | Dues | 1121-000 | 972.89 | | 48,159.17 |
| 09/24/09 | 32 | Harold Fenner<br>128 Rio Angelica<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 42.00 | | 48,201.17 |
| 09/24/09 | 32 | Thomas Taylor<br>5013 John Ticer Dr.<br>Alexandria, VA 22304 | Dues | 1121-000 | 2,951.08 | | 51,152.25 |
| 09/24/09 | 32 | Frank Coyne<br>72 Bramshill Drive<br>Mahwah, NJ 07430 | Dues | 1121-000 | 1,006.85 | | 52,159.10 |
| 09/24/09 | 32 | Richard P. Hormer<br>124 SE Rio Angelica<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,344.61 | | 53,503.71 |
| 09/24/09 | 32 | Kenneth Mihalik<br>168 SW Fernleaf Trail<br>Port St. Lucie, FL 34953 | dues | 1121-000 | 181.06 | | 53,684.77 |

Page Subtotals          14,296.44          0.00

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 265

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794 BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/24/09 | 32 | Barbara Boroughs<br>15 Twin Walls Lane<br>Weston, CT 06883 | dues | 1121-000 | 1,819.57 | | 55,504.34 |
| 09/24/09 | 32 | Paul Boucher<br>1006 SW Woodcreek Dr.<br>Palm City, FL 34990 | Dues | 1121-000 | 931.88 | | 56,436.22 |
| 09/24/09 | 32 | Gerard Schiraldi<br>6 Main Ave.<br>Garden City, NY 11530 | Dues | 1121-000 | 710.03 | | 57,146.25 |
| 09/24/09 | 32 | Jon Arnold<br>336 Pablo Ter<br>Ponte Verde Beach, FL 32082 | Dues | 1121-000 | 1,000.00 | | 58,146.25 |
| 09/24/09 | 32 | Gus Deribeaux<br>6885 SW 92 St.<br>Miami, FL 33156 | Dues | 1121-000 | 931.88 | | 59,078.13 |
| 09/24/09 | 32 | Theresa Carr<br>3042 SE Doubleton Dr.<br>Stuart, FL 34997 | Dues | 1121-000 | 493.72 | | 59,571.85 |
| 09/24/09 | 32 | FJB & Associates | Dues | 1121-000 | 133.12 | | 59,704.97 |
| 09/24/09 | 32 | Ben Smith Toyota<br>3350 U.S. Hwy #1 | Dues | 1121-000 | 931.88 | | 60,636.85 |

Page Subtotals                 6,952.08                 0.00

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:   266

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:   06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:        *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $   1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Ft. Pierce, FL 34982 | | | | | |
| * | 09/24/09 | 32 | Asialines Investments Corporation 3261 SE Morningside Blvd Port St. Lucie., FL 34952 | Dues | 1121-003 | 931.88 | | 61,568.73 |
| | 09/24/09 | 32 | Edward Miller 15 Meadow Rd. baltimore, MD 21212-1022 | Dues | 1121-000 | 532.50 | | 62,101.23 |
| | 09/24/09 | 32 | Charles Horowitz 101 20th Street Apt. 2701 Miami Beach, FL 33139 | Dues | 1121-000 | 1,225.48 | | 63,326.71 |
| * | 09/24/09 | 32 | Steven Astuto 420 S. Avondale St. Amarillo, TX 79106 | Dues | 1121-003 | 931.88 | | 64,258.59 |
| | 09/24/09 | 32 | Bryant Walker 542 SW Keats Ave. Palm City, FL 34990 | Dues | 1121-000 | 931.88 | | 65,190.47 |
| | 09/24/09 | 32 | Charles Termine 131 SE Via Marbella Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,353.44 | | 66,543.91 |
| | 09/24/09 | 32 | John Marre 105 SE Santa Gardenia Port St. Lucie,  FL 34984 | dues | 1121-000 | 532.50 | | 67,076.41 |

Page Subtotals                6,439.56                0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    267

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:   06/30/13

Trustee Name:          DREW M. DILLWORTH

Bank Name:             BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/24/09 | 32 | Larry Wormmeester<br>06823 Kenowa Ave<br>Grandville, MI 49418 | Dues | 1121-003 | 1,207.76 | | 68,284.17 |
| * 09/24/09 | 32 | Roy Langenbach<br>120 SE Rio Casarano<br>Port St. Lucie, Fl 34984 | Dues | 1121-003 | 1,238.06 | | 69,522.23 |
| 09/24/09 | 32 | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | Dues | 1121-000 | 2,000.12 | | 71,522.35 |
| 09/24/09 | 32 | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | Dues | 1121-000 | 1,122.04 | | 72,644.39 |
| 09/24/09 | 32 | Neelam Kohli<br>2020 SW 44 Ln<br>Ocala, FL 34474 | Dues | 1121-000 | 532.50 | | 73,176.89 |
| 09/24/09 | 32 | Stewart Properties<br>P.O. Box 7002<br>Laguna Niguel, CA 92607 | Dues | 1121-000 | 1,102.52 | | 74,279.41 |
| 09/24/09 | 32 | Paul Edwards<br>4260 Apple Valley Lane<br>West Bloomfield, MI 48323 | Dues | 1121-000 | 532.50 | | 74,811.91 |

Page Subtotals                7,735.50                0.00

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:   268

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      08-29769  -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:   06/30/13

Trustee Name:   DREW M. DILLWORTH

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/24/09 | 32 | Edward Miller<br>15 Meadow RD<br>Baltimore, MD 21212 | Dues | 1121-000 | 931.88 | | 75,743.79 |
| 09/24/09 | 32 | Jennifer D'Angelo<br>106 SE Mira LAvella<br>Port St. Lucie, Fl 34984 | Dues | 1121-000 | 1,109.28 | | 76,853.07 |
| * 09/24/09 | 32 | Auta Hendler<br>21493 Linwoodt.<br>Boca Raton, FL 33433 | Dues | 1121-003 | 931.88 | | 77,784.95 |
| 09/25/09 | 32 | FPL | Refund | 1121-000 | 1,581.84 | | 79,366.79 |
| 09/25/09 | 32 | Optacomp<br>P.O. Box 45132<br>Jaksonville, FL 32232 | Refund f/ BCBS | 1121-000 | 4,811.92 | | 84,178.71 |
| 09/25/09 | 32 | Aflac<br>1932 Wynnton Rd.<br>Columbus, GA 31999 | Refund | 1121-000 | 33.34 | | 84,212.05 |
| 09/25/09 | 32 | Paul Hyman<br>8 Winthrop Dr.<br>Dix Hills, NY 11746 | Dues | 1121-000 | 5,469.92 | | 89,681.97 |
| 09/25/09 | 32 | John Lockhart II<br>16 N. Main St.<br>Pittsford, NY 14534 | Dues | 1121-000 | 8,000.00 | | 97,681.97 |

Page Subtotals                22,870.06                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    269

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:        *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/25/09 | 32 | William K. Shroll<br>Linda Shroll | Dues | 1121-003 | 40.80 | | 97,722.77 |
| * 09/25/09 | 32 | American Express<br>Travel Related Services<br>20002 N. 19 Ave.<br>A-17<br>Phoenix, AZ 85027 | dues | 1121-003 | 1,628.22 | | 99,350.99 |
| * 09/25/09 | 32 | American Express<br>Travel Related Services<br>20002 N. 19 Ave.<br>A-17<br>Phoenix, AZ 85027 | dues | 1121-003 | 1,116.99 | | 100,467.98 |
| * 09/25/09 | 32 | American Express<br>Travel Related Services<br>20002 N. 19 Ave<br>A-17<br>Pheniz, AZ 85027 | Dues | 1121-003 | 2,648.51 | | 103,116.49 |
| 09/25/09 | 32 | Edward Miller<br>15Meadow Rd<br>Baltimore, MD 21212 | Dues | 1121-000 | 931.88 | | 104,048.37 |
| 09/25/09 | 32 | Sunshine Holdings LLC<br>3420 Heirloom Rose PL<br>Oviedo, FL 32766 | Dues | 1121-000 | 532.50 | | 104,580.87 |

Page Subtotals            6,898.90                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:    270

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending: 06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/25/09 | 32 | Norbert Reich<br>3550 Lander Rd.<br>Pepper Pike, OH 44124 | Dues | 1121-000 | 26.63 | | 104,607.50 |
| | 09/25/09 | 32 | Norbert Reich<br>3550 LanderRd.<br>Pepper Pike, OH 44124 | Dues | 1121-000 | 1,563.27 | | 106,170.77 |
| | 09/25/09 | 32 | Frank Consiglio<br>8 Thomas Ave.<br>South Amboy, NJ 08879 | Dues | 1121-000 | 50.00 | | 106,220.77 |
| | 09/25/09 | 32 | Radiation Medicine Specialists<br>of NE PA, P.C.<br>190 Welles St.<br>Forty Fort, PA 18704 | Dues | 1121-000 | 944.96 | | 107,165.73 |
| * | 09/25/09 | 32 | Theresa Turano<br>224 Riverwood Drive<br>New Hope, PA 18938 | Dues | 1121-003 | 700.00 | | 107,865.73 |
| * | 09/25/09 | 32 | Lee Griffith<br>214 Golf Club Drive<br>New Smyrna Beach, FL 32168 | Dues | 1121-003 | 931.88 | | 108,797.61 |
| | 09/25/09 | 32 | Joel Bierenbaum<br>46 Gleason Dr<br>Thiells, NY 10984 | Dues | 1121-000 | 931.88 | | 109,729.49 |

Page Subtotals        5,148.62        0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 271

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/25/09 | 32 | Donald Ashley | Dues | 1121-000 | 1,161.49 | | 110,890.98 |
| 09/25/09 | 32 | Gerard Griesser<br>1885 Rose Cottage Ln<br>Malvern, PA  19355 | Dues | 1121-000 | 931.88 | | 111,822.86 |
| 09/25/09 | 32 | Sheila Furr<br>21349 Greenwood Ct<br>Boca Raton, FL 33433 | Dues | 1121-000 | 48.99 | | 111,871.85 |
| 09/25/09 | 32 | Paul Boucher<br>1006 SW Woodcreek Dr.<br>Palm City, FL 34990 | Dues | 1121-000 | 979.81 | | 112,851.66 |
| 09/25/09 | 32 | Lawrence Jerz<br>198 SE Via San Remo<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,619.45 | | 114,471.11 |
| 09/25/09 | 32 | Joseph Coury<br>114 SE Mira LaVella<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,169.88 | | 115,640.99 |
| 09/25/09 | 32 | Stewart Properties<br>P.O. Box 7002<br>Laguna Niguel, CA 92607-7002 | Dues | 1121-000 | 620.90 | | 116,261.89 |
| 09/25/09 | 32 | Alan Levin. M.D.<br>1701 SE Hillmoor Drive #11 | Dues | 1121-000 | 2,487.39 | | 118,749.28 |

Page Subtotals        9,019.79        0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   272

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Port St. Lucie, FL 34952 | | | | | |
| * | 09/25/09 | 32 | Edward Losty 169 Waterton Williamburg, VA 23188 | Dues | 1121-003 | 532.50 | | 119,281.78 |
| * | 09/25/09 | 32 | Auta Hendler 21496 Linwood Ct. Boca Raton, FL 33433 | Dues | 1121-003 | 991.66 | | 120,273.44 |
| | 09/25/09 | 32 | Barbara Murray | Dues | 1121-000 | 2,711.44 | | 122,984.88 |
| * | 09/25/09 | 32 | Stephen Fitzgerald 880 Peregrine Dr. Indialantic, FL 32903 | Dues | 1121-003 | 1,126.66 | | 124,111.54 |
| | 09/25/09 | 32 | Lawrence Zielinski 14 Spur Rd. west Redding, CT 06896 | Dues | 1121-000 | 1,152.54 | | 125,264.08 |
| | 09/25/09 | 32 | Don Ardinger 13012 Hawkins Cir Hagerstown, MD 21742 | Dues | 1121-000 | 1,065.00 | | 126,329.08 |
| | 09/25/09 | 32 | Stanley Zabytko 222 SEBella Strano Port St. Lucie, FL 34984 | Dues | 1121-000 | 2,035.36 | | 128,364.44 |
| * | 09/25/09 | 32 | Jennifer D'Angelo | Dues | 1121-003 | 541.15 | | 128,905.59 |

Page Subtotals          10,156.31                0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    273

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/25/09 | 32 | Joseph Jacques<br>15430 Avery Rd.<br>Rockville, MD 20855 | Dues | 1121-000 | 863.97 | | 129,769.56 |
| 09/25/09 | 32 | Joseph Grow III<br>P.O. Box 698<br>Uwchland, PA 19480 | Dues | 1121-000 | 39.22 | | 129,808.78 |
| 09/25/09 | 32 | Daniel Rourke<br>P.O. Box 2627<br>Framingham, MA 01703 | Dues | 1121-000 | 209.99 | | 130,018.77 |
| 09/25/09 | 32 | Ann C. Fernandez Trustee<br>6653 Woodlake Rd.<br>Juoiter, FL 33458 | Dues | 1121-000 | 931.88 | | 130,950.65 |
| 09/25/09 | 32 | Joseph Vargas<br>1931 Staimford Cir<br>West Palm Beach, FL 33414 | Dues | 1121-000 | 532.50 | | 131,483.15 |
| 09/25/09 | 32 | Janeth Andrade<br>2025 SE Kilmallie Ct<br>Port St. Lucie, FL 34952 | Dues | 1121-000 | 620.90 | | 132,104.05 |
| 09/25/09 | 32 | City Center Investments, Inc.<br>400 Broome St.<br>New York, NY 10013 | Dues | 1121-000 | 532.50 | | 132,636.55 |
| | | | | | | | |

Page Subtotals                3,730.96                    0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   274

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     08-29769 -PGH

Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:   06/30/13

Trustee Name:     DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:     *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/25/09 | 32 | Edward Burke<br>1012 Quail Place<br>Brielle, NJ 08730 | Dues | 1121-000 | 1,771.75 | | 134,408.30 |
| 09/25/09 | 32 | NNN Old Line<br>Professional Center<br>107 SE Bella Strano<br>Port St. Lucie, FL 34984 | Dues | 1121-000 | 1,174.52 | | 135,582.82 |
| * 10/11/09 | 32 | Jacalyn Kennedy<br>302 SW Cassine Court<br>Palm City,FL 34990 | Due<br>stop payment issued by member | 1121-003 | -2,445.41 | | 133,137.41 |
| * 10/11/09 | 32 | Gary Smiley<br>6604 SW Woodham St.<br>Palm City, FL 34990 | Dues<br>stop payment issued by member | 1121-003 | -532.50 | | 132,604.91 |
| * 10/11/09 | 32 | Christopher Thompson<br>401 Wahackme Rd.<br>New Canaan, CT 06840 | dues<br>stop payment issued by member | 1121-003 | -931.88 | | 131,673.03 |
| * 10/11/09 | 32 | Asialines Investments Corp<br>3261 SW Morningside Blvd.<br>Port St. Lucie, Fl 34952 | dues<br>stop payment issued by member | 1121-003 | -931.88 | | 130,741.15 |
| * 10/11/09 | 32 | Robin Arrighi<br>1141 San Michelle Way<br>Palm Beach Gardens, FL 33418 | Dues<br>stop payment issued by member | 1121-003 | -137.42 | | 130,603.73 |

Page Subtotals          -2,032.82          0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 275

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:       08-29769 -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No: *******5632

For Period Ending: 06/30/13

Trustee Name:           DREW M. DILLWORTH

Bank Name:              BANK OF AMERICA, N.A.

Account Number / CD #:  *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $ 1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/11/09 | 32 | Kenneth Ekers | Dues<br>stop payment issued by member | 1121-003 | -47.12 | | 130,556.61 |
| * | 10/11/09 | 32 | Kenneth Ekers | Dues<br>stop payment issued by member | 1121-003 | -1,553.84 | | 129,002.77 |
| * | 10/11/09 | 32 | Miranda Victor<br>124 SE Rio Casarano<br>Port St. Lucie, 34984 | Dues<br>stop payment issued by member | 1121-003 | -3,681.64 | | 125,321.13 |
| * | 10/11/09 | 32 | William & Linda Shroll | Dues<br>stop payment issued | 1121-003 | -111.23 | | 125,209.90 |
| * | 10/11/09 | 32 | Asialines Investments Corporation<br>3261 SE Morningside Blvd<br>Port St. Lucie., FL 34952 | Dues<br>stop payment issued by member | 1121-003 | -931.88 | | 124,278.02 |
| * | 10/11/09 | 32 | Steven Astuto<br>420 S. Avondale St.<br>Amarillo, TX 79106 | Dues<br>stop payment issued by member | 1121-003 | -931.88 | | 123,346.14 |
| * | 10/11/09 | 32 | Larry Wormmeester<br>06823 Kenowa Ave<br>Grandville, MI 49418 | Dues<br>stop payment issued by member | 1121-003 | -1,207.76 | | 122,138.38 |
| * | 10/11/09 | 32 | Roy Langenbach<br>120 SE Rio Casarano<br>Port St. Lucie, Fl 34984 | Dues<br>stop payment issued by member | 1121-003 | -1,238.06 | | 120,900.32 |

Page Subtotals            -9,703.41            0.00

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 276

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/11/09 | 32 | Auta Hendler 21493 Linwoodt. Boca Raton, FL 33433 | Dues stop payment issued by member | 1121-003 | -931.88 | | 119,968.44 |
| * | 10/11/09 | 32 | William K. Shroll Linda Shroll | Dues stop payment issued by member | 1121-003 | -40.80 | | 119,927.64 |
| * | 10/11/09 | 32 | Theresa Turano 224 Riverwood Drive New Hope, PA 18938 | Dues stop p ayment issued by member | 1121-003 | -700.00 | | 119,227.64 |
| * | 10/11/09 | 32 | Jennifer D'Angelo | Dues stop payment issued by member | 1121-003 | -541.15 | | 118,686.49 |
| | 10/20/09 | 32 | Auta Hendler 21493 Linwood Ct Boca Raton, Fl 33433 | Dues | 1121-000 | 931.88 | | 119,618.37 |
| | 10/20/09 | 32 | Auta Hendler 21493 Linwood Ct Boca Raton, FL 33433 | Dues | 1121-000 | 997.66 | | 120,616.03 |
| * | 10/30/09 | 32 | American Express Travel Related Services 20002 N. 19 Ave. A-17 Phoenix, AZ 85027 | dues Stop payment issued | 1121-003 | -1,628.22 | | 118,987.81 |
| * | 10/30/09 | 32 | American Express | dues | 1121-003 | -1,116.99 | | 117,870.82 |

Page Subtotals        -3,029.50        0.00

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:   277

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632
For Period Ending:  06/30/13

Trustee Name:           DREW M. DILLWORTH
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:        *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Travel Related Services 20002 N. 19 Ave. A-17 Phoenix, AZ 85027 | Stop Payment issued | | | | |
| * | 10/30/09 | 32 | American Express Travel Related Services 20002 N. 19 Ave A-17 Phoeniz, AZ 85027 | Dues stop payment issued | 1121-003 | -2,648.51 | | 115,222.31 |
| * | 10/30/09 | 32 | Lee Griffith 214 Golf Club Drive New Smyrna Beach, FL 32168 | Dues Stop payment issued | 1121-003 | -931.88 | | 114,290.43 |
| * | 10/30/09 | 32 | Edward Losty 169 Waterton Williamsburg, VA 23188 | Dues Stop payment issued | 1121-003 | -532.50 | | 113,757.93 |
| | 11/03/09 | 32 | Philadelphia Insurance Companies One Bala Plaza Suite 100 Bala Cynwyd, PA 19004 | Refund | 1121-000 | 721.00 | | 114,478.93 |
| | 11/10/09 | 32 | Mariner Title Co 601 Heritage Dr. Ste 103 Jupiter, FL 33458 | A/R | 1121-000 | 12,000.00 | | 126,478.93 |

Page Subtotals                     8,608.11                     0.00

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 278

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769  -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/18/09 | 004337 | Florida's Finest Linens<br>2610 Orange Ave.<br>Ft. Pierce, FL 34947 | Invoice #3202890-IN | 2690-000 | | 123.39 | 126,355.54 |
| * | 12/04/09 | 003633 | Tesoro Golf Holdings, LLC | Palmer Rent Jan & Feb 09<br>check was never cashed. | 2690-003 | | -54,000.00 | 180,355.54 |
| * | 12/04/09 | 004124 | Tesoro Golf Holdings, LLC | Palmer Lease<br>check was never cashed | 2690-003 | | -27,000.00 | 207,355.54 |
| | 12/14/09 | 004338 | Tesoro Golf Holdings, LLC | Palmer Course Rent | 2690-000 | | 81,000.00 | 126,355.54 |
| | 12/18/09 | | Transfer from Acct #*******5802 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 136,355.54 |
| | 12/18/09 | 004339 | David Aguilar<br>3048 SE Wake Rd<br>Port St Lucie, FL 34984 | Wages - 507(a)(3) | 5300-000 | | 1,271.99 | 135,083.55 |
| | 12/18/09 | 004340 | Raul Alva Lopez<br>6100 SE Michael Dr<br>Stuart, FL 34997 | Wages - 507(a)(3) | 5300-000 | | 1,287.76 | 133,795.79 |
| | 12/18/09 | 004341 | Todd A Anderson<br>19786 NW 282ND St<br>Okeechobee, FL 34972 | Wages - 507(a)(3) | 5300-000 | | 3,009.57 | 130,786.22 |
| | 12/18/09 | 004342 | Tomas T Andres<br>15103 SW Yalaha St<br>Indiantown, FL 34956 | Wages - 507(a)(3) | 5300-000 | | 585.78 | 130,200.44 |

Page Subtotals          10,000.00          6,278.49

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    279

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
|---|---|---|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/09 | 004343 | Eugene P Baker 721 SE Thanksgiving Ave Port St Lucie, FL  34984 | Wages - 507(a)(3) | 5300-000 | | 923.34 | 129,277.10 |
| 12/18/09 | 004344 | Matthew A Boyd 813 SE Starflower Ave Port St Lucie, FL  34983 | Wages - 507(a)(3) | 5300-000 | | 5,009.38 | 124,267.72 |
| 12/18/09 | 004345 | Paul K Brown 1185 Nw 13th Terr Stuart, FL  34994 | Wages - 507(a)(3) | 5300-000 | | 1,126.52 | 123,141.20 |
| 12/18/09 | 004346 | Arelis Cohen 2561 SW Savage Blvd Port St Lucie, FL  34953 | Wages - 507(a)(3) | 5300-000 | | 669.84 | 122,471.36 |
| 12/18/09 | 004347 | Harvey K Congdon 2562 Se Snapper St Port St Lucie, FL  34952 | Wages - 507(a)(3) | 5300-000 | | 7,374.82 | 115,096.54 |
| 12/18/09 | 004348 | Tomas N Cruz P.O. Box 1161 Indiantown, FL  34956 | Wages - 507(a)(3) | 5300-000 | | 1,215.94 | 113,880.60 |
| 12/18/09 | 004349 | Kimberly A Deorsey 121 Poinciana Drive Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-000 | | 608.13 | 113,272.47 |

Page Subtotals                 0.00               16,927.97

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    280

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/18/09 | 004350 | Menuau Destine<br>2686 Bonita Street<br>Stuart, FL  34997 | Wages - 507(a)(3) | 5300-000 | | 109.91 | 113,162.56 |
| 12/18/09 | 004351 | Douglas C Feinsinger<br>1703 Se Lafayette St<br>Stuart, FL  34997 | Wages - 507(a)(3) | 5300-000 | | 2,065.88 | 111,096.68 |
| 12/18/09 | 004352 | Kenneth D Ferguson<br>518 Sw Ester Avenue<br>Port St Lucie, FL  34983 | Wages - 507(a)(3) | 5300-000 | | 2,945.89 | 108,150.79 |
| 12/18/09 | 004353 | Susano E Figeroa<br>135 7th St Apt 2<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-000 | | 359.63 | 107,791.16 |
| 12/18/09 | 004354 | Alfonso F Garcia Lopez<br>5202 Erika Pl<br>Lake Worth, FL  33463 | Wages - 507(a)(3) | 5300-000 | | 523.43 | 107,267.73 |
| 12/18/09 | 004355 | David S Gibbons<br>442 Se Fairchild Ave<br>Port Saint Lucie, FL  34984 | Wages - 507(a)(3) | 5300-000 | | 414.55 | 106,853.18 |
| 12/18/09 | 004356 | Magnus K Gustafsson<br>1865 Bridgepointe Circle #28<br>Vero Beach, FL  32967 | Wages - 507(a)(3) | 5300-000 | | 3,145.50 | 103,707.68 |
| 12/18/09 | 004357 | Jacob P Ivey | Wages - 507(a)(3) | 5300-000 | | 1,121.22 | 102,586.46 |

Page Subtotals          0.00          10,686.01

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 281

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2180 SW Quarry Street<br>Port St Lucie, FL  34953 | | | | | |
| 12/18/09 | 004358 | Jacalyn A Kennedy<br>302 Sw Cassine Court<br>Palm City, FL  34990 | Wages - 507(a)(3) | 5300-000 | | 1,439.06 | 101,147.40 |
| 12/18/09 | 004359 | Todd Kitchen<br>53 Balfour Rd E<br>Palm Beach Garden, FL  33418 | Wages - 507(a)(3) | 5300-000 | | 1,824.55 | 99,322.85 |
| 12/18/09 | 004360 | Evelina D Klaassen<br>3741 SW Bimini Circle N<br>Palm City, FL  34990 | Wages - 507(a)(3) | 5300-000 | | 2,422.16 | 96,900.69 |
| 12/18/09 | 004361 | Thomas C Knowles<br>961 Ne Town Terrace<br>Jensen Beach, FL  34957 | Wages - 507(a)(3) | 5300-000 | | 6,801.97 | 90,098.72 |
| 12/18/09 | 004362 | Julia Lanek<br>4083 Nw Cinnamon Gr<br>Jensen Beach, FL  34957 | Wages - 507(a)(3) | 5300-000 | | 1,211.63 | 88,887.09 |
| * 12/18/09 | 004363 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages - 507(a)(3) | 5300-003 | | 617.11 | 88,269.98 |
| 12/18/09 | 004364 | Antonio Francisco Lopez<br>15828 Sw 150th St | Wages - 507(a)(3) | 5300-000 | | 596.06 | 87,673.92 |

Page Subtotals                    0.00              14,912.54

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:   282

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:          DREW M. DILLWORTH

Bank Name:              BANK OF AMERICA, N.A.

Account Number / CD #:     *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Indiantown, FL  34956 | | | | | |
| 12/18/09 | 004365 | Marbin Lopez<br>6600 Jupiter Gardens Boulevard Apt A<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-000 | | 33.58 | 87,640.34 |
| 12/18/09 | 004366 | Timothy P Marrone<br>980 SE San Jeronimo<br>Port St Lucie, FL  34952 | Wages - 507(a)(3) | 5300-000 | | 415.23 | 87,225.11 |
| 12/18/09 | 004367 | Philip D Mastronardi<br>1764 N Dovetail Dr<br>Fort Pierce, FL  34982 | Wages - 507(a)(3) | 5300-000 | | 633.55 | 86,591.56 |
| 12/18/09 | 004368 | Pedro Mateo Domingo<br>3007 SE Golden Gate Ave<br>Stuart, FL  34997 | Wages - 507(a)(3) | 5300-000 | | 637.97 | 85,953.59 |
| 12/18/09 | 004369 | Miguel A Maxia<br>14893 Cherokee St<br>Indiantown, FL  34956 | Wages - 507(a)(3) | 5300-000 | | 317.14 | 85,636.45 |
| 12/18/09 | 004370 | Victor Mendez Bravo<br>15155 Sw Fox St<br>Po Box 2058<br>Indiantown, FL  34956 | Wages - 507(a)(3) | 5300-000 | | 1,093.83 | 84,542.62 |
| 12/18/09 | 004371 | Edzer Mondisir<br>2651 Se Clayton St | Wages - 507(a)(3) | 5300-000 | | 704.88 | 83,837.74 |

Page Subtotals                0.00              3,836.18

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   283

| Case No: | 08-29769  -PGH |
|---|---|
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:  DREW M. DILLWORTH
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Stuart, FL  34997 | | | | | |
| 12/18/09 | 004372 | Olegario S Morales<br>Po Box 1161<br>Indiantown, FL  34956 | Wages - 507(a)(3) | 5300-000 | | 820.93 | 83,016.81 |
| 12/18/09 | 004373 | Franklin F Neumann<br>2386 SW Marshfield Court<br>Port St Lucie, FL  38953 | Wages - 507(a)(3) | 5300-000 | | 1,102.66 | 81,914.15 |
| 12/18/09 | 004374 | Michael B Pascal<br>1574 Sw Gadsan Ave<br>Port St Lucie, FL  34953 | Wages - 507(a)(3) | 5300-000 | | 380.32 | 81,533.83 |
| 12/18/09 | 004375 | Rosa M Payamps<br>1576 Sw Pitts Ave<br>Port St Lucie, FL  34953 | Wages - 507(a)(3) | 5300-000 | | 821.67 | 80,712.16 |
| 12/18/09 | 004376 | Francine M Peach<br>981 Sw Dalton Ave<br>Port St Lucie, FL  34953 | Wages - 507(a)(3) | 5300-000 | | 958.62 | 79,753.54 |
| 12/18/09 | 004377 | Indira Perez Azcona<br>2226 SW Dapsco Ave<br>Port St Lucie, FL  34953 | Wages - 507(a)(3) | 5300-000 | | 547.04 | 79,206.50 |
| * 12/18/09 | 004378 | Israel Perez Perez<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-004 | | 1,562.72 | 77,643.78 |

Page Subtotals    0.00    6,193.96

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    284

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:    06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):    $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/18/09 | 004379 | Hugo R Perez<br>6620 Jupiter Gardens Blvd<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-003 | | 520.92 | 77,122.86 |
| | 12/18/09 | 004380 | Maria Perez<br>5809 Se Collins Ave<br>Stuart, FL  34994 | Wages - 507(a)(3) | 5300-000 | | 875.56 | 76,247.30 |
| | 12/18/09 | 004381 | Delmiro A Quinonez<br>2607 Citrus Ave<br>Fort Pierce, FL  34947 | Wages - 507(a)(3) | 5300-000 | | 1,221.82 | 75,025.48 |
| * | 12/18/09 | 004382 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-003 | | 484.54 | 74,540.94 |
| | 12/18/09 | 004383 | Kimberly A Rodriguez<br>2289 SE Melaleuca Blvd<br>Port St Lucie, FL  34952 | Wages - 507(a)(3) | 5300-000 | | 7,374.82 | 67,166.12 |
| * | 12/18/09 | 004384 | Roberin Roselio Castillo<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-004 | | 1,165.89 | 66,000.23 |
| | 12/18/09 | 004385 | Janet Suzanne Ruadez<br>703 E. Apix Circle<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-000 | | 1,485.06 | 64,515.17 |

Page Subtotals    0.00    13,128.61

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page:    285

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH

Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:         BANK OF AMERICA, N.A.

Account Number / CD #:      *******3794  BofA - Checking Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/09 | 004386 | Niguer Sales Hernandez<br>316 Kennedy St.<br>Jupiter, FL 33458 | Wages - 507(a)(3) | 5300-000 | | 839.13 | 63,676.04 |
| 12/18/09 | 004387 | Olegario Santizo<br>14966 SW Dr Martin Luther King<br>Indiantown, FL  34956 | Wages - 507(a)(3) | 5300-000 | | 683.65 | 62,992.39 |
| 12/18/09 | 004388 | Jesus B Serrano<br>11500 Sw Kanner Hwy #323<br>Indiantown, FL  34956 | Wages - 507(a)(3) | 5300-000 | | 1,490.78 | 61,501.61 |
| 12/18/09 | 004389 | Rodolfo Serrano<br>11500 Sw Kanner Hwy Lot 339<br>Indiantown, FL  34956 | Wages - 507(a)(3) | 5300-000 | | 779.36 | 60,722.25 |
| 12/18/09 | 004390 | Douglas T Sinclair<br>394 Nw Stratford Ln<br>Port St Lucie, FL  34983 | Wages - 507(a)(3) | 5300-000 | | 288.75 | 60,433.50 |
| 12/18/09 | 004391 | Brian R Sprague<br>825 Sandtree Dr<br>Palm Beach Garden, FL  33403 | Wages - 507(a)(3) | 5300-000 | | 1,117.13 | 59,316.37 |
| 12/18/09 | 004392 | Justin D Stoff<br>283 Nabble Ave<br>Port St Lucie, FL  34953 | Wages - 507(a)(3) | 5300-000 | | 298.49 | 59,017.88 |
| 12/18/09 | 004393 | Lee E Vanroekel | Wages - 507(a)(3) | 5300-000 | | 1,411.06 | 57,606.82 |

Page Subtotals                0.00              6,908.35

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 286

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH

Case Name:      GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:      DREW M. DILLWORTH

Bank Name:        BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1826 SW Stratford Way Palm City, FL  34990 | | | | | |
| * 12/18/09 | 004394 | Carlos Santini, Jr. 501 NW Sherbrooke Ave. Port St. Lucie, FL 34983 | Wages - 507(a)(3) | 5300-003 | | 0.01 | 57,606.81 |
| * 12/18/09 | 004394 | Carlos Santini, Jr. 501 NW Sherbrooke Ave. Port St. Lucie, FL 34983 | Wages - 507(a)(3) cut in error | 5300-003 | | -0.01 | 57,606.82 |
| * 12/18/09 | 004395 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID | 5800-003 | | 935.42 | 56,671.40 |
| * 12/18/09 | 004396 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID | 5800-003 | | 3,112.18 | 53,559.22 |
| * 12/18/09 | 004397 | STATE OF FLORIDA | SUTA EMPLOYER PAID | 5800-003 | | 44.78 | 53,514.44 |
| * 12/18/09 | 004398 | INTERNAL REVENUE SERVICE | FICA SS Manual Employer 4 | 5800-003 | | 1.00 | 53,513.44 |
| * 12/18/09 | 004399 | BANK OF AMERICA | FICA MEDICARE MANUAL ER 6 | 5800-003 | | 0.01 | 53,513.43 |
| * 12/18/09 | 004400 | BANK OF AMERICA | FICA SS ER MANUAL 6 | 5800-003 | | 0.02 | 53,513.41 |
| * 12/18/09 | 004401 | BANK OF AMERICA | Federal Manual 7 | 5300-003 | | 29,231.32 | 24,282.09 |
| * 12/18/09 | 004402 | BANK OF AMERICA | FICA MEDICARE MANUAL 7 | 5300-003 | | 1,694.90 | 22,587.19 |
| * 12/18/09 | 004403 | BANK OF AMERICA | FICA MEDICARE MANUAL ER 7 | 5800-003 | | 1,694.90 | 20,892.29 |

Page Subtotals          0.00          36,714.53

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 287

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 12/18/09 | 004404 | BANK OF AMERICA | FICA SS MANUAL 7 | 5300-003 | | 7,250.09 | 13,642.20 |
| * 12/18/09 | 004405 | BANK OF AMERICA | FICA SS MANUAL ER 7 | 5800-003 | | 7,250.09 | 6,392.11 |
| 01/27/10 | | Transfer from Acct #*******5802 | Bank Funds Transfer | 9999-000 | 743.07 | | 7,135.18 |
| * 01/27/10 | 004379 | Hugo R Perez<br>6620 Jupiter Gardens Blvd<br>Jupiter, FL  33458 | Wages - 507(a)(3)<br>Check never reached the person. Am issuing stop payment due to the check being lost. | 5300-003 | | -520.92 | 7,656.10 |
| * 01/27/10 | 004382 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages - 507(a)(3)<br>Check was lost in the mail. Reissuing and sending again. | 5300-003 | | -484.54 | 8,140.64 |
| 01/27/10 | 004406 | Hugo R Perez<br>6620 Jupiter Gardens Blvd<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-000 | | 520.92 | 7,619.72 |
| 01/27/10 | 004407 | Luis M Rodriguez Diaz<br>130 1st Street #5<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-000 | | 484.54 | 7,135.18 |
| 01/27/10 | 004408 | Juan J Gutierres<br>14796 Sw 174 Ct<br>Indiantown, FL  34956 | Wages - 507(a)(3) | 5300-000 | | 478.62 | 6,656.56 |
| * 01/27/10 | 004409 | BANK OF AMERICA | Federal Manual 7 | 5300-003 | | 185.77 | 6,470.79 |
| * 01/27/10 | 004410 | BANK OF AMERICA | FICA MEDICARE MANUAL 7 | 5300-003 | | 10.77 | 6,460.02 |

| | | |
|---|---|---|
| Page Subtotals | 743.07 | 15,175.34 |

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    288

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/27/10 | 004411 | BANK OF AMERICA | FICA MEDICARE MANUAL ER 7 | 5800-003 | | 4.14 | 6,455.88 |
| * | 01/27/10 | 004412 | BANK OF AMERICA | FICA SS MANUAL 7 | 5300-003 | | 46.07 | 6,409.81 |
| * | 01/27/10 | 004413 | BANK OF AMERICA | FICA SS MANUAL ER 7 | 5800-003 | | 17.70 | 6,392.11 |
| | 02/05/10 | | Transfer from Acct #*******5802 | Bank Funds Transfer | 9999-000 | 12,000.00 | | 18,392.11 |
| | 02/05/10 | 004414 | TMG Real Estate Services, LLC<br>P.O. Box 4253<br>Sarasota, FL 34230 | DE 373 | 7100-000 | | 12,000.00 | 6,392.11 |
| | 02/10/10 | | Transfer from Acct #*******5802 | Bank Funds Transfer | 9999-000 | 55,753.36 | | 62,145.47 |
| | 02/10/10 | 004415 | TMG Real Estate Services, LLC<br>P.O. Box 4253<br>Sarasota, FL 34230 | DE 373 | 7100-000 | | 55,753.36 | 6,392.11 |
| * | 02/11/10 | 004378 | Israel Perez Perez<br>214 Southview Dr<br>Jupiter, FL  33458 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -1,562.72 | 7,954.83 |
| * | 02/11/10 | 004384 | Roberin Roselio Castillo<br>214 Southview Dr<br>Jupiter, FL  33458 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -1,165.89 | 9,120.72 |
| | 02/12/10 | | Transfer from Acct #*******5802 | Bank Funds Transfer | 9999-000 | 350.76 | | 9,471.48 |

| | | |
|---|---|---|
| Page Subtotals | 68,104.12 | 65,092.66 |

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"                                                                        Page:   289
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH                                  Trustee Name:        DREW M. DILLWORTH
Case Name:      GINN-LA ST. LUCIE LTD., LLLP                    Bank Name:           BANK OF AMERICA, N.A.
                                                                Account Number / CD #:    *******3794  BofA - Checking Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13                                    Blanket Bond (per case limit):  $  1,000,000.00
                                                                Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/12/10 | 004416 | Florida UC Fund | taxes | 2690-000 | | 350.76 | 9,120.72 |
| | 02/17/10 | 004417 | Israel Perez Perez<br>309 Third St.<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-000 | | 1,562.72 | 7,558.00 |
| | 02/17/10 | 004418 | Roberin Roselio Castillo<br>214 Southview Dr<br>Jupiter, FL  33458 | Wages - 507(a)(3) | 5300-000 | | 1,165.89 | 6,392.11 |
| * | 04/13/10 | 004363 | Heather A Lonergan<br>5445 Nw Dunn Rd<br>Port St Lucie, FL  34983 | Wages - 507(a)(3)<br>check was lost in the mail. | 5300-003 | | -617.11 | 7,009.22 |
| | 04/13/10 | 004419 | Heather A Lonergan<br>2131 SE Destin Dr.<br>Port St Lucie, FL  34952 | Wages - 507(a)(3) | 5300-000 | | 617.11 | 6,392.11 |
| * | 09/21/10 | 004236 | THE TESORO CLUB<br>2000 SE Via Tesoro Blvd<br>Port St. Lucie, FL 34984 | INSURANCE 6 | 5300-003 | | -92.35 | 6,484.46 |
| * | 09/23/10 | 004395 | INTERNAL REVENUE SERVICE | FUTA EMPLOYER PAID<br>Payment was not accepted by Bof A | 5800-003 | | -935.42 | 7,419.88 |
| * | 09/23/10 | 004396 | INTERNAL REVENUE SERVICE | SUTA EMPLOYER PAID<br>Payment was not accepted by Bof A | 5800-003 | | -3,112.18 | 10,532.06 |
| * | 09/23/10 | 004397 | STATE OF FLORIDA | SUTA EMPLOYER PAID | 5800-003 | | -44.78 | 10,576.84 |

                                              Page Subtotals          0.00        -1,105.36

LFORM24                                                                                    Ver: 17.02e

FORM 2 "EXHIBIT B"

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    290

Case No:        08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:        DREW M. DILLWORTH

Bank Name:           BANK OF AMERICA, N.A.

Account Number / CD #:    *******3794  BofA - Checking Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Payment was not accepted by Bof A | | | | |
| * | 09/23/10 | 004398 | INTERNAL REVENUE SERVICE | FICA SS Manual Employer 4<br>Payment was not accepted by Bof A | 5800-003 | | -1.00 | 10,577.84 |
| * | 09/23/10 | 004399 | BANK OF AMERICA | FICA MEDICARE MANUAL ER 6<br>Payment was not accepted by Bof A | 5800-003 | | -0.01 | 10,577.85 |
| * | 09/23/10 | 004400 | BANK OF AMERICA | FICA SS ER MANUAL 6<br>Payment was not accepted by Bof A | 5800-003 | | -0.02 | 10,577.87 |
| * | 09/23/10 | 004401 | BANK OF AMERICA | Federal Manual 7<br>Payment was not accepted by Bof A | 5300-003 | | -29,231.32 | 39,809.19 |
| * | 09/23/10 | 004402 | BANK OF AMERICA | FICA MEDICARE MANUAL 7<br>Payment was not accepted by Bof A | 5300-003 | | -1,694.90 | 41,504.09 |
| * | 09/23/10 | 004403 | BANK OF AMERICA | FICA MEDICARE MANUAL ER 7<br>Payment was not accepted by Bof A | 5800-003 | | -1,694.90 | 43,198.99 |
| * | 09/23/10 | 004404 | BANK OF AMERICA | FICA SS MANUAL 7<br>Payment was not accepted by Bof A | 5300-003 | | -7,250.09 | 50,449.08 |
| * | 09/23/10 | 004405 | BANK OF AMERICA | FICA SS MANUAL ER 7<br>Payment was not accepted by Bof A | 5800-003 | | -7,250.09 | 57,699.17 |
| * | 09/23/10 | 004409 | BANK OF AMERICA | Federal Manual 7<br>Payment was not accepted by Bof A | 5300-003 | | -185.77 | 57,884.94 |

Page Subtotals                    0.00            -47,308.10

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    291

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 09/23/10 | 004410 | BANK OF AMERICA | FICA MEDICARE MANUAL 7<br>Payment was not accepted by Bof A | 5300-003 | | -10.77 | 57,895.71 |
| * | 09/23/10 | 004411 | BANK OF AMERICA | FICA MEDICARE MANUAL ER 7<br>Payment was not accepted by Bof A | 5800-003 | | -4.14 | 57,899.85 |
| * | 09/23/10 | 004412 | BANK OF AMERICA | FICA SS MANUAL 7<br>Payment was not accepted by Bof A | 5300-003 | | -46.07 | 57,945.92 |
| * | 09/23/10 | 004413 | BANK OF AMERICA | FICA SS MANUAL ER 7<br>Payment was not accepted by Bof A | 5800-003 | | -17.70 | 57,963.62 |
| * | 09/24/10 | 003092 | Dione Cantu | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -149.80 | 58,113.42 |
| * | 09/24/10 | 003891 | Technology Training Associates | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -250.00 | 58,363.42 |
| * | 09/24/10 | 003941 | Department of Agriculture<br>Consumer Services<br>1203 Governor's Square Blvd.<br>Tallahassee, FL 32301 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -150.00 | 58,513.42 |
| * | 09/24/10 | 004136 | Premier<br>9801 Premier Pkwy<br>Hollywood, FL 33025 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -220.40 | 58,733.82 |
| * | 09/24/10 | 004279 | Eventmakers | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -367.14 | 59,100.96 |

Page Subtotals                0.00        -1,216.02

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                                                Page:    292
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3794  BofA - Checking Account |
| Taxpayer ID No: | *******5632 | | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/24/10 | 004320 | Capital Office Products<br>700 Ballough Rd.<br>P.O. Box 1671<br>Daytona Beach, FL 32115 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -810.37 | 59,911.33 |
| * 09/24/10 | 004321 | Dixie Blueprint Services, Inc.<br>1195 N. Military Trail, Suite 4<br>West Palm Beach, FL 33409 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -133.35 | 60,044.68 |
| * 10/11/10 | 004420 | Internal Revenue Service | 941 tax pymt for 4th quarter 09 | 2810-003 | | 20,735.11 | 39,309.57 |
| * 10/11/10 | 004420 | Internal Revenue Service | 941 tax pymt for 4th quarter 09<br>Incorrect payee | 2810-003 | | -20,735.11 | 60,044.68 |
| 10/11/10 | 004421 | United States Treasury | 941 tax pymt for 4th quarter 09<br>EIN 59-3761917 | 2810-000 | | 20,735.11 | 39,309.57 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 45.53 | 39,264.04 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 44.00 | 39,220.04 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 43.95 | 39,176.09 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 46.69 | 39,129.40 |
| * 06/21/12 | 32 | Auta Hendler<br>Sheila Furr<br>21493 Linwood Ct. | Membership Dues<br>Chargeback issued by the bank on 1/16/09. See bank statement from 12/31/08-1/30/09 | 1121-003 | -620.90 | | 38,508.50 |

|  |  | Page Subtotals | -620.90 | 19,971.56 | |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 293

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |

| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3794  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Boca Raton, FL 33433 | | | | | |
| * | 06/21/12 | 32 | Gina Kopec<br>Stephen Kopec<br>11 Manor Ln.<br>Katonah, NY 10536 | Membership dues<br>Chargeback issued by the back. See bank statement dated 12/31/08-1/30/09. | 1121-003 | -835.00 | | 37,673.50 |
| * | 06/21/12 | 32 | Auta Hendler<br>21496 Linwood Ct.<br>Boca Raton, FL 33433 | Dues<br>A chargeback was issued by the bank on 10/2/09. | 1121-003 | -991.66 | | 36,681.84 |
| * | 06/21/12 | 32 | Stephen Fitzgerald<br>880 Peregrine Dr.<br>Indialantic, FL 32903 | Dues<br>A stop payment was issued by the payee on 9/28/09. See bank file for copy of check and letter from bank. | 1121-003 | -1,126.66 | | 35,555.18 |
| | 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 35,555.18 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 2,560,145.28 | 2,560,145.28 | 0.00 |
| Less:  Bank Transfers/CD's | 78,847.19 | 175,555.18 | |
| Subtotal | 2,481,298.09 | 2,384,590.10 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 2,481,298.09 | 2,384,590.10 | |

Page Subtotals       -2,953.32        35,555.18

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    294

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-29769  -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5721  BofA - Money Market Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/27/09 | 1 | Stearns Weaver Miller, et al<br>150 West Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Funds for Tesoro prop; (WCI) | 1110-000 | 4,995,000.00 | | 4,995,000.00 |
| 03/31/09 | 000301 | St. Lucie County Tax Collector | 2008 Real and tangible prop. taxes | 2690-000 | | 4,711,327.91 | 283,672.09 |
| 03/31/09 | 000302 | St. Lucie County Tax Collector | 2008 tangible taxes | 2690-000 | | 12,034.40 | 271,637.69 |
| 04/01/09 | 1 | Stearns Weaver Miller et al<br>Trust Account<br>150 W. Flagler St.<br>Suite 2200<br>Miami, FL 33130 | Sale Proceeds-Tesoro Assets | 1110-000 | 5,160,565.00 | | 5,432,202.69 |
| 04/03/09 | 000303 | Credit Suisse, Cayman Islands Branch | Payment of TIP Loan | 2690-000 | | 1,089,031.95 | 4,343,170.74 |
| 04/09/09 | 000304 | American Surveying & Mapping<br>1030 N. Orlando Ave., Suite B<br>Winter Park, FL 32789 | Surveyor Fees | 2690-000 | | 58,600.00 | 4,284,570.74 |
| 04/09/09 | 000305 | Stewart Title Guaranty<br>201 N. Franklin St.<br>Suite 2400<br>Tampa, FL 33602 | Title Search Fee; Inv 2062 | 2690-000 | | 1,075.00 | 4,283,495.74 |
| 04/09/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 2,500,000.00 | 1,783,495.74 |

Page Subtotals        10,155,565.00        8,372,069.26

LFORM24

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page: 295

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5721  BofA - Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/10/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 370,000.00 | 1,413,495.74 |
| 04/23/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 413,495.74 | 1,000,000.00 |
| 04/29/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 822,000.00 | 178,000.00 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 112.15 | | 178,112.15 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 178,119.71 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.33 | | 178,127.04 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 178,134.60 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 178,142.16 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.32 | | 178,149.48 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 178,157.04 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.33 | | 178,164.37 |
| 12/17/09 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 164,337.24 | 13,827.13 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 4.08 | | 13,831.21 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,831.56 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 168.80 | 1,769,832.98 |

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                                          Page:   296
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          08-29769 -PGH                              Trustee Name:        DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP               Bank Name:           BANK OF AMERICA, N.A.
                                                             Account Number / CD #:    *******5721  BofA - Money Market Account
Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                                  Blanket Bond (per case limit):  $  1,000,000.00
                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.32 | | 13,831.88 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.36 | | 13,832.24 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.34 | | 13,832.58 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,832.93 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,833.28 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,833.63 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,833.98 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.34 | | 13,834.32 |
| 10/11/10 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 57.00 | 13,777.32 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,777.67 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.34 | | 13,778.01 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,778.36 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.35 | | 13,778.71 |
| 08/15/11 | | Transfer to Acct #*******3778 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 5,778.71 |

                                                   Page Subtotals          4.15          8,057.00

LFORM24                                                                                          Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   297

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769  -PGH
Case Name:     GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:          DREW M. DILLWORTH
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:     *******5721  BofA - Money Market Account

Taxpayer ID No: *******5632
For Period Ending:   06/30/13

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 7.36 | 5,771.35 |
| 11/23/11 | 18 | Austin Outdoor, LLC<br>P.O. Box 849<br>Bunnell, FL 32110 | Order pending ECF 637 | 1249-000 | 24,000.00 | | 29,771.35 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 10.02 | 29,761.33 |
| 12/28/11 | 18 | Austin Outdoor, LLC<br>P.O. Box 849<br>Bunnell, FL 32110 | Order pending ECF 637 | 1249-000 | 24,000.00 | | 53,761.33 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 37.62 | 53,723.71 |
| 01/25/12 | 18 | Austin Outdoor, LLC<br>P.O. Box 849<br>Bunnell, FL 32110 | Order pending ECF 637 | 1249-000 | 24,000.00 | | 77,723.71 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 75.02 | 77,648.69 |
| 02/24/12 | 18 | Austin Outdoor, LLC<br>P.O. Box 849<br>Bunnell, FL 32110 | Order pending ECF 637 | 1249-000 | 24,000.00 | | 101,648.69 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 94.20 | 101,554.49 |
| 03/28/12 | 18 | Austin Outdoor, LLC<br>P.O. Box 849 | Order pending ECF 637 | 1249-000 | 24,000.00 | | 125,554.49 |

Page Subtotals          120,000.00          224.22

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   298

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5721  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bunnell, FL 32110 | | | | | |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 125.79 | 125,428.70 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 159.24 | 125,269.46 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 159.15 | 125,110.31 |
| 06/22/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 107.68 | 125,002.63 |
| 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 125,002.63 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 10,275,737.95 | 10,275,737.95 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 4,402,892.61 | |
| Subtotal | 10,275,737.95 | 5,872,845.34 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 10,275,737.95 | 5,872,845.34 | |

Page Subtotals                    0.00            125,554.49

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   299

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632

For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:      BANK OF AMERICA, N.A.

Account Number / CD #:     *******5802  BofA - Money Market Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/01/09 | 72 | Stearns Weaver Miller, et al. Trust Account 150 West Flagler St. Suite 2200 Miami, FL 33130 | Employee Carve Out Letter -3/30/09 | 1221-000 | 100,000.00 | | 100,000.00 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.42 | | 100,003.42 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.24 | | 100,007.66 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.11 | | 100,011.77 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.25 | | 100,016.02 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.25 | | 100,020.27 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.11 | | 100,024.38 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.24 | | 100,028.62 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.12 | | 100,032.74 |
| 12/18/09 | | Transfer to Acct #*******3794 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 90,032.74 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.06 | | 90,036.80 |
| 01/27/10 | | Transfer to Acct #*******3794 | Bank Funds Transfer | 9999-000 | | 743.07 | 89,293.73 |

Page Subtotals        100,036.80       10,743.07

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"                                                                              Page:    300
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-29769 -PGH                              Trustee Name:        DREW M. DILLWORTH
Case Name:        GINN-LA ST. LUCIE LTD., LLLP               Bank Name:           BANK OF AMERICA, N.A.
                                                             Account Number / CD #:    *******5802  BofA - Money Market Account

Taxpayer ID No:   *******5632
For Period Ending: 06/30/13                                  Blanket Bond (per case limit):  $  1,000,000.00
                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.81 | | 89,297.54 |
| 02/05/10 | | Transfer to Acct #*******3794 | Bank Funds Transfer | 9999-000 | | 12,000.00 | 77,297.54 |
| 02/10/10 | | Transfer to Acct #*******3794 | Bank Funds Transfer | 9999-000 | | 55,753.36 | 21,544.18 |
| 02/12/10 | | Transfer to Acct #*******3794 | Bank Funds Transfer | 9999-000 | | 350.76 | 21,193.42 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.40 | | 21,194.82 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.54 | | 21,195.36 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.52 | | 21,195.88 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.54 | | 21,196.42 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.52 | | 21,196.94 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.53 | | 21,197.47 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.55 | | 21,198.02 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.52 | | 21,198.54 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.54 | | 21,199.08 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.53 | | 21,199.61 |

                                                        Page Subtotals          10.00        68,104.12

LFORM24                                                                                          Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 301

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769 -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5802  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.54 | | 21,200.15 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.54 | | 21,200.69 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.16 | | 21,200.85 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.18 | | 21,201.03 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 21,201.20 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.19 | | 21,201.39 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 21,201.56 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.18 | | 21,201.74 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.18 | | 21,201.92 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 21,202.09 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.18 | | 21,202.27 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.01 | 21,175.26 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 21,175.43 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 26.11 | 21,149.32 |

Page Subtotals          2.83          53.12

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 302

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5802  BofA - Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 21,149.49 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 26.07 | 21,123.42 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.18 | | 21,123.60 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.70 | 21,095.90 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 21,096.07 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.17 | | 21,096.24 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.18 | | 21,096.42 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.18 | | 21,096.60 |
| 06/22/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.12 | | 21,096.72 |
| 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 21,096.72 | 0.00 |

Page Subtotals      1.17      21,150.49

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    303

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-29769  -PGH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP |
| | |
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5802  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 100,050.80 | 100,050.80 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 99,943.91 | |
| | | | Subtotal | | 100,050.80 | 106.89 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 100,050.80 | 106.89 | |

Page Subtotals              0.00              0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page: 304

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:  *******5828  BofA - Money Market Account

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/03/09 | 3 | Stewart Titile Insurance Company 825 Third Ave. 30th Floor New York, NY 10022 | Order 3/18/09 Turnover of funds | 1129-000 | 568,402.60 | | 568,402.60 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 25.01 | | 568,427.61 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.79 | | 568,461.40 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.71 | | 568,494.11 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.80 | | 568,527.91 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.80 | | 568,561.71 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.71 | | 568,594.42 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.80 | | 568,628.22 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.72 | | 568,660.94 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.81 | | 568,694.75 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.81 | | 568,728.56 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 30.54 | | 568,759.10 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.82 | | 568,792.92 |

Page Subtotals    568,792.92       0.00

Ver: 17.02e

LFORM24

FORM 2 "EXHIBIT B"

Page:   305

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769  -PGH
Case Name:   GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******5828  BofA - Money Market Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.72 | | 568,825.64 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.82 | | 568,859.46 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.73 | | 568,892.19 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.82 | | 568,926.01 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.82 | | 568,959.83 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.73 | | 568,992.56 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.83 | | 569,026.39 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 32.74 | | 569,059.13 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.83 | | 569,092.96 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 33.83 | | 569,126.79 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 725.05 | 568,401.74 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 700.77 | 567,700.97 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 699.91 | 567,001.06 |
| 01/09/12 | 000301 | Weitz Golf International c/o Alvin S. Goldstein, Esquire | Order dated 1/6/12 ECF 645 | 2990-000 | | 442,001.06 | 125,000.00 |

Page Subtotals                    333.87          444,126.79

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   306

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:    DREW M. DILLWORTH
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******5828  BofA - Money Market Account

Taxpayer ID No:   *******5632
For Period Ending:   06/30/13

Blanket Bond (per case limit):   $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Furr & Cohen, P.A. 2255 Glades Road, #337W Boca Raton, FL 33431 | | | | | |
| 01/09/12 | 000302 | West Coast Investors, Inc. c/o Luis Salazar, Esq. Infante Zumpano 500 S. Dixie Hwy, Suite 302 Coral Gables, FL 33146 | Order dated 1/6/12 ECF 645 | 2990-000 | | 100,000.00 | 25,000.00 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 440.82 | 24,559.18 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 29.19 | 24,529.99 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 30.16 | 24,499.83 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 31.13 | 24,468.70 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 31.09 | 24,437.61 |
| 06/22/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 21.03 | 24,416.58 |
| 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 24,416.58 | 0.00 |

Page Subtotals          0.00          125,000.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page: 307

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    08-29769 -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:    *******5632

For Period Ending:  06/30/13

Trustee Name:    DREW M. DILLWORTH

Bank Name:    BANK OF AMERICA, N.A.

Account Number / CD #:    *******5828  BofA - Money Market Account

Blanket Bond (per case limit):  $  1,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 569,126.79 | 569,126.79 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 24,416.58 | |
| | | | Subtotal | | 569,126.79 | 544,710.21 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 569,126.79 | 544,710.21 | |

Page Subtotals    0.00    0.00

Ver: 17.02e

LFORM24

**FORM 2 "EXHIBIT B"**

Page: 308

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | |

| | |
|---|---|
| Trustee Name: | DREW M. DILLWORTH |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6063  BofA - Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******5632 |
| For Period Ending: | 06/30/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/15/09 | | Transfer from Acct #*******3794 | Bank Funds Transfer | 9999-000 | 140,000.00 | | 140,000.00 |
| 06/18/09 | 33 | Cigna | Receivables | 1121-000 | 901.69 | | 140,901.69 |
| 06/18/09 | 33 | FPL | Receivables | 1121-000 | 149.93 | | 141,051.62 |
| 06/18/09 | 33 | FPL | Receivables | 1121-000 | 3,059.15 | | 144,110.77 |
| 06/18/09 | 33 | FPL | Receivables | 1121-000 | 507.89 | | 144,618.66 |
| 06/18/09 | 33 | FPL | Recievables | 1121-000 | 428.46 | | 145,047.12 |
| 06/18/09 | 33 | FPL | Receivables | 1121-000 | 1,426.84 | | 146,473.96 |
| 06/18/09 | 33 | FPL | Receivables | 1121-000 | 533.42 | | 147,007.38 |
| 06/18/09 | 33 | FPL | Receivables | 1121-000 | 1,252.33 | | 148,259.71 |
| 06/23/09 | 32 | Luarie Weatherford P.O. Box 536668 Orlando, Fl 32853 | Membership dues for Shroll | 1121-000 | 111.23 | | 148,370.94 |
| 06/23/09 | 32 | Julio Rodriguez, Esq. 6177 Miami Lakes Drive East Miami Lakes, FL 33014 | membership dues/claim of lien | 1121-000 | 10,112.40 | | 158,483.34 |
| 06/23/09 | 33 | Bob David-Tax Collector | Tax payment refund | 1121-000 | 15,539.92 | | 174,023.26 |

Page Subtotals            174,023.26            0.00

Ver: 17.02e

**FORM 2 "EXHIBIT B"**

Page:    309

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         08-29769  -PGH

Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Taxpayer ID No:   *******5632

For Period Ending:  06/30/13

Trustee Name:       DREW M. DILLWORTH

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:       *******6063  BofA - Money Market Account

Blanket Bond (per case limit):   $  1,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | St. Lucie County Tax Collector | | | | | |
| 06/23/09 | 33 | First Horizon Insurance Company<br>200 Galleria, Suite 600<br>200 Galleria Parkway, SE<br>Atlanta, GA 30339 | Insurance refund | 1121-000 | 7,333.00 | | 181,356.26 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.39 | | 181,359.65 |
| 07/14/09 | 000301 | The Bank of New York<br>101 Barclay Street-8th Floor<br>Corporate Finance Unit<br>NewYork, NY 10286 | Credit Suisse transaction | 2690-000 | | 2,900.55 | 178,459.10 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.69 | | 178,466.79 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.58 | | 178,474.37 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.33 | | 178,481.70 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.57 | | 178,489.27 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.34 | | 178,496.61 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.58 | | 178,504.19 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.57 | | 178,511.76 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.85 | | 178,518.61 |

Page Subtotals           7,395.90          2,900.55

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    310

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        08-29769 -PGH
Case Name:    GINN-LA ST. LUCIE LTD., LLLP

Trustee Name:        DREW M. DILLWORTH
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:    *******6063  BofA - Money Market Account

Taxpayer ID No:  *******5632
For Period Ending:  06/30/13

Blanket Bond (per case limit):  $  1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.59 | | 178,526.20 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.34 | | 178,533.54 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.58 | | 178,541.12 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.34 | | 178,548.46 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.58 | | 178,556.04 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.59 | | 178,563.63 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.34 | | 178,570.97 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.57 | | 178,578.54 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.35 | | 178,585.89 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.58 | | 178,593.47 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.58 | | 178,601.05 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.37 | | 178,602.42 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 178,603.94 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.46 | | 178,605.40 |

Page Subtotals                86.79                0.00

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:    311

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-29769 -PGH | | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******6063  BofA - Money Market Account |
| Taxpayer ID No: | *******5632 | | | | |
| For Period Ending: | 06/30/13 | | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.53 | | 178,606.93 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.47 | | 178,608.40 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.51 | | 178,609.91 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 178,611.43 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.47 | | 178,612.90 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 178,614.42 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 227.55 | 178,386.87 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.47 | | 178,388.34 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 219.93 | 178,168.41 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.50 | | 178,169.91 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 219.66 | 177,950.25 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 177,951.77 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 233.38 | 177,718.39 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.41 | | 177,719.80 |

Page Subtotals                        14.92              900.52

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   312

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-29769 -PGH | | Trustee Name: | DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6063  BofA - Money Market Account |
| Taxpayer ID No: | *******5632 | | | |
| For Period Ending: | 06/30/13 | | Blanket Bond (per case limit): | $  1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.50 | | 177,721.30 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.47 | | 177,722.77 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.51 | | 177,724.28 |
| 06/22/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.02 | | 177,725.30 |
| 06/22/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 177,725.30 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | 181,526.37 | 181,526.37 | | 0.00 |
| Less:  Bank Transfers/CD's | 140,000.00 | 177,725.30 | | |
| Subtotal | 41,526.37 | 3,801.07 | | |
| Less:  Payments to Debtors | | 0.00 | | |
| Net | 41,526.37 | 3,801.07 | | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - *******0179 | 25,234,377.20 | 8,490,766.83 | 16,893,094.30 |
| Checking Account - *******0190 | 0.00 | 234,377.20 | 0.00 |
| BofA - Checking Account - ********3778 | 827,016.04 | 5,104,841.39 | -0.09 |
| BofA - Checking Account - ********3794 | 2,481,298.09 | 2,384,590.10 | 0.00 |
| BofA - Money Market Account - ********5721 | 10,275,737.95 | 5,872,845.34 | 0.00 |
| BofA - Money Market Account - ********5802 | 100,050.80 | 106.89 | 0.00 |
| BofA - Money Market Account - ********5828 | 569,126.79 | 544,710.21 | 0.00 |
| BofA - Money Market Account - ********6063 | 41,526.37 | 3,801.07 | 0.00 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 39,529,133.24 | 22,636,039.03 | 16,893,094.21 |
| | ============== | ============== | ============== |

Page Subtotals        5.50        177,725.30

LFORM24

Ver: 17.02e

FORM 2 "EXHIBIT B"

Page:   313

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-29769 -PGH | Trustee Name:      DREW M. DILLWORTH |
| Case Name: | GINN-LA ST. LUCIE LTD., LLLP | Bank Name:       BANK OF AMERICA, N.A. |
| | | Account Number / CD #:      *******6063  BofA - Money Market Account |
| Taxpayer ID No: | *******5632 | |
| For Period Ending: | 06/30/13 | Blanket Bond (per case limit):   $  1,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Ver: 17.02e

LFORM24