# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                            §
                                                  §
GINN-LA ST. LUCIE LTD., LLLP                      §        Case No. 08-29769
                                                  §
            Debtor(s)                             §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DREW M. DILLWORTH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned:                                 Assets Exempt:
(*Without deducting any secured claims*)

Total Distributions to Claimants:                 Claims Discharged
                                                  Without Payment:

Total Expenses of Administration:

---

3) Total gross receipts of $                      (see **Exhibit 1**), minus funds paid to the debtor and third parties of $                      (see **Exhibit 2**), yielded net receipts of $                       from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter   on                    .  The case was pending for     months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____  By:/s/DREW M. DILLWORTH, TRUSTEE _____
                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

<u>EXHIBIT 1 – GROSS RECEIPTS</u>

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL GROSS RECEIPTS** |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Drew M. Dillworth, Trustee |  |  |  |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** |  |  | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Credit Suisse, Cayman Islands Branch 11 Madison Avenue New York, NY 10010 |  |  |  |  |  |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ginn - LA St. Lucie, LLLP<br>215 Celebration Place Suite<br>200 Attention: Bob Davis<br>Celebration, FL 34747 | | | | | |
| | Ginn - LA St. Lucie, LLLP<br>215 Celebration Place Suite<br>200 Celebration, FL 34747 | | | | | |
| | Wilmington Trust FSB<br>Rodney Square North 1100<br>North Market Street<br>Wilmington, DE 19890 | | | | | |
| | BRANCH, CREDIT SUISSE,<br>CAYMAN ISLAN | | | | | |
| | BRANCH, CREDIT SUISSE-<br>CAYMAN ISLAND | | | | | |
| | ST. LUCIE COUNTY TAX<br>COLLECTOR | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DREW DILLWORTH | | | | | |
| DREW M. DILLWORTH, TRUSTEE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| DREW DILLWORTH | | | | | |
| DREW M. DILLWORTH, TRUSTEE | | | | | |
| STEWART TITLE GUARANTY | | | | | |
| Sale Closing Costs | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF KANSAS CITY | | | | | |
| 5063 ST. LUCIE ROCK WATERFALLS, INC | | | | | |
| A COPY & SIGNS, INC. | | | | | |
| ACCENT WALL FINISHES, INC. | | | | | |
| ACCOUNT, PITNEY BOWES RESERVE | | | | | |
| ACXIOM INFORMATION SECURITY SERVICE | | | | | |
| ADVANCED MULCH, INC. | | | | | |
| AFLAC | | | | | |
| AGUILAR, DAVID | | | | | |
| ALDRICH, NANCY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALL COUNTY LOCK AND KEY | | | | | |
| ALLEGRO | | | | | |
| ALLEGRO COFFEE CO. | | | | | |
| ALMA, VERLA FAYE | | | | | |
| AMERI-KLEEN SERVICES, INC. | | | | | |
| AMERICAN FAMILY LIFE ASSURANCE COMP | | | | | |
| AMERICAN HOTEL REGISTER CO. | | | | | |
| ANDERSON, TODD A | | | | | |
| ANDRES, TOMAS T | | | | | |
| AZCONA, INDIRA PEREZ | | | | | |
| BAKER, EUGENE P | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OFAMERICA | | | | | |
| BATUSIC, WILLIAM J | | | | | |
| BEAUDET, JEAN P. | | | | | |
| BELDING GOLF BAG  COMPANY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BEVERAGE, PREMIER | | | | | |
| BOAST | | | | | |
| BOWES, PITNEY | | | | | |
| BOYD, MATTHEW | | | | | |
| BOYD, MATTHEW A | | | | | |
| BRANCH, CREDIT SUISSE, CAYMAN ISLAN | | | | | |
| BRAVO, VICTOR MENDEZ | | | | | |
| BROWN, PAUL K | | | | | |
| BROWN, RICHARD | | | | | |
| BUDGET NOTARY SERVICES | | | | | |
| BUDNYK, MIKE | | | | | |
| BULLET EXTERMINATORS, INC. | | | | | |
| CABLE, HOMETOWN | | | | | |
| CALLAWAY GOLF COMPANY | | | | | |
| CAMPOSECO, VICTORINO | | | | | |
| CANTU, DIONE | | | | | |
| CAPITAL OFFICE PRODUCTS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| CARLSON, JOHN | | | | | |
| CARNALL, LISA | | | | | |
| CASSIDY'S ICE | | | | | |
| CASSIDY, SHAUN | | | | | |
| CASTALDO, KARA | | | | | |
| CASTILLO, ROBERIN ROSELIO | | | | | |
| CASTILLO-MARTINEZ, FILBERTO | | | | | |
| CATES, DANA M | | | | | |
| CHEMICAL, HELENA | | | | | |
| CHENEY BROTHER, INC. | | | | | |
| CHENEY BROTHERS INC. | | | | | |
| CHENEY BROTHERS, INC | | | | | |
| CHENEY BROTHERS, INC. | | | | | |
| CIGNA GROUP INSURANCE | | | | | |
| CIGNA HEALTHCARE | | | | | |
| CITY OF PORT ST. LUCIE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CITY OF PORT ST. LUCIE UTILITIES | | | | | |
| CLUB FORMS | | | | | |
| CMAA, FLORIDA CHAPTER, | | | | | |
| COBBLESTONE LIMO SERVICE | | | | | |
| COFESI, BRIGIDO | | | | | |
| COFRESI, BRIGIDIO | | | | | |
| COFRESI, BRIGIDO | | | | | |
| COHEN, ARELIS | | | | | |
| COMMUNICATIONS, SEI | | | | | |
| CONFRESI, BRIGIDIO | | | | | |
| CONFRESI, BRIGIDO | | | | | |
| CONGDON, HARVEY K | | | | | |
| CONGDON, HARVEY K. | | | | | |
| CONSULTING, CRISMANN | | | | | |
| CONSULTING, CRISSMAN | | | | | |
| COOK, JUSTIN | | | | | |
| COOPER, RUTH | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COPYSCAN, INC. | | | | | |
| CREATIONS USA, HERITAGE | | | | | |
| CRUISES, ISLAND PRINCESS | | | | | |
| CRUZ, TOMAS N | | | | | |
| CULLIGAN | | | | | |
| CUTTER & BUCK | | | | | |
| DEORSEY, KIMBERLY A | | | | | |
| DEPARTMENT OF BUSINESS & | | | | | |
| DEPARTMENT OF BUSINESS AND | | | | | |
| DEPT OF BUSINESS & | | | | | |
| DEPT OF BUSINESS & PROFESSIONAL REG | | | | | |
| DEPT. OF BUSINESS AND PROFESSIONAL | | | | | |
| DESIGNS, ALLEN ROBERTS FLORAL | | | | | |
| DESTINE, MENUAU | | | | | |
| DIAZ, LUIS M RODRIGUEZ | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DIVISION OF HOTELS AND RESTAURANTS | | | | | |
| DIXIE BLUEPRINT SERVICES | | | | | |
| DOMINGO, PEDRO MATEO | | | | | |
| DORVAL, SAMUEL | | | | | |
| DRAKE, WESLEY | | | | | |
| DU-ALL SEWER AND DRAIN, INC. | | | | | |
| DVORNSKI, JAMES | | | | | |
| EAGLE, SOUTHERN | | | | | |
| EASC, CGLIC-CHATTANOOGA | | | | | |
| ELECTRIC, MUSTANG | | | | | |
| ELEVATOR, THYSSENKRUPP | | | | | |
| ELITE CUSTOM SERVICE | | | | | |
| ENA, DEANA | | | | | |
| ENGINE, PRECISION SMALL | | | | | |
| ENS, DEANA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ENTERTAINMENT CONNECTION'S | | | | | |
| EVENTMAKERS | | | | | |
| EVER CLEAR POOL SERVICE | | | | | |
| EVERGLADES PINESTRAW, INC. | | | | | |
| EXTERMINATORS, BULLET | | | | | |
| FEINSINGER, DOUGLAS C | | | | | |
| FERGUSON, KEN | | | | | |
| FERGUSON, KENNETH | | | | | |
| FERGUSON, KENNETH D | | | | | |
| FERNANDEZ, JANNILET | | | | | |
| FETSS, LLC | | | | | |
| FIGEROA, SUSANO E | | | | | |
| FLORIAN, KERSTIN | | | | | |
| FLORIDA CITY GAS | | | | | |
| FLORIDA DEPT. OF REVENUE | | | | | |
| FLORIDA POWER & LIGHT | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FLORIDA POWER & LIGHT COMPANY | | | | | |
| FLORIDA STATE GOLF ASSOCIATION | | | | | |
| FLORIDA SUPERIOR SAND, INC. | | | | | |
| FLORIDA'S FINEST LINEN | | | | | |
| FLORIDA'S FINEST LINENS | | | | | |
| FLORIST, HARBOUR BAY | | | | | |
| FPL | | | | | |
| FRANCOEUR, ALAN | | | | | |
| FRENCHMAN'S CREEK | | | | | |
| FRIZO, CLAUDETE | | | | | |
| FUND, FLORIDA U. C. | | | | | |
| FUND, FLORIDA UC | | | | | |
| G&K SERVICES | | | | | |
| G&K SERVICES-W. PALM BEACH | | | | | |
| GE CAPITAL | | | | | |
| GIBBONS, DAVID S | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GINN DEVELOPMENT COMPANY, LLC | | | | | |
| GINN PROPERTY MANAGEMENT SERVICES | | | | | |
| GINN SECURITY SERVICES LLC | | | | | |
| GLASS, STERLING CUT | | | | | |
| GLOBAL EQUIPMENT COMPANY | | | | | |
| GOLF, CALLAWAY | | | | | |
| GOLF, GINN | | | | | |
| GOLF, US KIDS | | | | | |
| GORDON FOOD SERVICES, INC. | | | | | |
| GORDON, AIMEE | | | | | |
| GREEAR, JENNIFER MAE | | | | | |
| GREEN-WAY | | | | | |
| GRIFFIN, GRANVEL T | | | | | |
| GROW, BOUND 2 | | | | | |
| GUARDIAN | | | | | |
| GUARDIAN, 5060 | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GUSTAFSSON, MAGNUS K | | | | | |
| GUTIERRES, JUAN J | | | | | |
| HAERING, ALICIA | | | | | |
| HAERING, ARICA | | | | | |
| HEIN, TROY | | | | | |
| HELENA CHEMICAL CO. | | | | | |
| HELENA CHEMICAL, INC. | | | | | |
| HERNANDEZ, NIGUER SALES | | | | | |
| HOFFMAN, LARRY | | | | | |
| HOME DEPOT CREDIT SERVICE | | | | | |
| HOME DEPOT CREDIT SERVICES | | | | | |
| HOME TOWN CABLE TV, LLC | | | | | |
| HOME TOWN CABLE, TV, LLC | | | | | |
| HOMEDEPOT CREDIT SERVICE | | | | | |
| HOWE, CHRISTINA | | | | | |
| HUMMEL, ERIC | | | | | |
| HUMMEL, ERIC J | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HURT, SARAH | | | | | |
| IKON FINANCIAL SERVICE | | | | | |
| IKON FINANCIAL SERVICES | | | | | |
| INDIAN RIVER SERVICES, INC. | | | | | |
| IVEY, JACOB P | | | | | |
| J.R. CONGDON | | | | | |
| JEAN-PIERRE, SAGESTE | | | | | |
| JJ TAYLOR DISTRIBUTING | | | | | |
| JUAN, ANDRES MIGUEL | | | | | |
| KABIS, ANDREW | | | | | |
| KATZ, ANNA L | | | | | |
| KAUFF'S OF FT. PIERCE | | | | | |
| KENNEDY, JACALYN | | | | | |
| KENNEDY, JACALYN A | | | | | |
| KERSTIN FLORIAN, INC. | | | | | |
| KILPATRICK | | | | | |
| KING TREE SERVICE OF SOUTH FLORIDA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KITCHEN, TODD | | | | | |
| KLAASSEN, EVELINA D | | | | | |
| KLEEN, SAFETY | | | | | |
| KNOWLES III, THOMAS | | | | | |
| KNOWLES III, THOMAS C. | | | | | |
| KNOWLES, III, THOMAS C. | | | | | |
| KNOWLES, THOMAS | | | | | |
| KNOWLES, THOMAS C | | | | | |
| KNOWLES, THOMAS C. | | | | | |
| KOZAR, KIMBERLY | | | | | |
| LANDSCAPES, JOHN DEERE | | | | | |
| LANEK, JULIA | | | | | |
| LANIGAN, CATHLEEN ERIN | | | | | |
| LINA | | | | | |
| LOCK-N-GO | | | | | |
| LONERGAN, HEATHER A | | | | | |
| LOPEZ, ALFONSO F GARCIA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LOPEZ, ANTONIO FRANCISCO | | | | | |
| LOPEZ, JUAN | | | | | |
| LOPEZ, MARBIN | | | | | |
| LOPEZ, RAUL ALVA | | | | | |
| MACKENNA, TAMMYLEE | | | | | |
| MAKERS, EVENT | | | | | |
| MANAGEMENT, PRESTIGE AB | | | | | |
| MANPOWER | | | | | |
| MARASCO, ANTHONY | | | | | |
| MARKET, NEW ENGLAND FISH | | | | | |
| MARRONE, EDWARD | | | | | |
| MARRONE, TIMOTHY P | | | | | |
| MARTINEZ-COBON, JORGE | | | | | |
| MARTINS, ANA PAULA | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | | | | |
| MASTRONARDI, PHILIP D | | | | | |
| MAXIA, MIGUEL A | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| MERCADO, NICOLE | | | | | |
| MERMAID MAINTENANCE SERVICE | | | | | |
| MERMAID MAINTENANCE SERVICE, INC. | | | | | |
| MICHALOWSKI, JESSE | | | | | |
| MIRKOWSKI, MIKE | | | | | |
| MIRKOWSKI, NICOLE | | | | | |
| MONDISIR, EDZER | | | | | |
| MONTEJO, JOSE A | | | | | |
| MORALES, OLEGARIO | | | | | |
| MORALES, OLEGARIO S | | | | | |
| MORASH, MICHAEL | | | | | |
| MUSART | | | | | |
| MUZAK OF WEST PALM BEACH | | | | | |
| MYLES' ELECTRIC MOTIORS AND PUMPS | | | | | |
| MYLES' ELECTRIC MOTORS & PUMPS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NATIONAL CITY GOLF FINANCE | | | | | |
| NATIONAL, REPUBLIC | | | | | |
| NEGRON, RAYMOND | | | | | |
| NEUMANN, FRANKLIN F | | | | | |
| NEW CHEF FASHION INC. | | | | | |
| NEW CHEF FASHION, INC. | | | | | |
| NUCO2 | | | | | |
| OLIVERA, FERNANDA NORONHA DE | | | | | |
| OPTACOMP | | | | | |
| ORKIN INC. | | | | | |
| ORKIN, INC. | | | | | |
| OVERDRIVE, IMAGINATION | | | | | |
| PACKER, JEREMIAH | | | | | |
| PALM BEACH LAUNDRY & LINEN SVC. | | | | | |
| PALM BEACH LINEN & LAUNDRY SERVICE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PALM BEACH LINEN AND LAUNDRY SERVIC | | | | | |
| PALMADE OIL | | | | | |
| PALMDALE | | | | | |
| PALMDALE OIL | | | | | |
| PAQUETTE, JASON | | | | | |
| PARTS ASSOCIATES, INC. | | | | | |
| PARTS, CARQUEST AUTO | | | | | |
| PASCAL, MICHAEL | | | | | |
| PASCAL, MICHAEL B | | | | | |
| PAYAMPS, ROSA M | | | | | |
| PEACH, FRANCINE M | | | | | |
| PERASET, STEPHEN | | | | | |
| PEREZ, HUGO R | | | | | |
| PEREZ, ISRAEL | | | | | |
| PEREZ, MARIA | | | | | |
| PH.D., PHILLIO COLBAUGH, | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PHILADELPHIA INSURANCE COMPANIES | | | | | |
| PIERCE, WASTEPRO-FT. | | | | | |
| PIERRE, LANTZ | | | | | |
| PIERRE, MICHAEL JEAN | | | | | |
| POA, TESORO PRESERVE | | | | | |
| POWER, PITNEY BOWES PURCHASE | | | | | |
| PRAXAIR DISTRIBUTION SOUTHEAST | | | | | |
| PRECISION SMALL  ENGINE CO. | | | | | |
| PRECISION SMALL ENGINE CO. | | | | | |
| PREMIER | | | | | |
| PRODUCE, FRESHPOINT A ONE A | | | | | |
| PRODUCTIONS, UPSTART | | | | | |
| PRODUCTS, SPRI | | | | | |
| PRODUCTS, UPSTART | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PROFESSIONAL GOLF CAR CORP. | | | | | |
| QUEST, CAR | | | | | |
| QUINONEZ, DELMIRO A | | | | | |
| RAMON, WILLIAM W | | | | | |
| RAPCO-TRAILER CONNECTION, INC. | | | | | |
| READY CARE INDUSTRIES, INC. | | | | | |
| RECYCLING SERVICE, LLC | | | | | |
| RECYCLING SERVICES, LLC | | | | | |
| REPUBLIC, NATIONAL | | | | | |
| RIOS, SHANNON | | | | | |
| ROBERT ERNESTON PRODUCE, INC. | | | | | |
| ROBINSON, CHRISTOPHER | | | | | |
| ROCK, ST. LUCIE | | | | | |
| RODRIGUEZ, KIMBERLY | | | | | |
| RODRIGUEZ, KIMBERLY A | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RONAN, RYAN | | | | | |
| ROSS, KIM | | | | | |
| RUADEZ, JANET SUZANNE | | | | | |
| S & W ELECTRIC, INC. | | | | | |
| S&S AIR CONDITIONING | | | | | |
| SAFETY, CONNEY | | | | | |
| SAFETY-KLEEN | | | | | |
| SAINT LUCIE BATTERY AND TIRE | | | | | |
| SAINT LUCIE ROCK WATERFALLS, INC. | | | | | |
| SALES, BRENNAN GOLF | | | | | |
| SALES, GLOBAL GOLF | | | | | |
| SALVINO, MATTHEW | | | | | |
| SAND, FLORIDA SUPERIOR | | | | | |
| SANTINI, JR., CARLOS | | | | | |
| SANTIZO, OLEGARIO | | | | | |
| SANZANO, EMILIO | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SAPON, DOMINGO | | | | | |
| SCHOLES, JASON | | | | | |
| SERIES, CLUB BOOK | | | | | |
| SERRANO, JESUS B | | | | | |
| SERRANO, RODOLFO | | | | | |
| SESAC, 5062 | | | | | |
| SHIFT4 CORPORATION | | | | | |
| SHOE, SHANIQUA A | | | | | |
| SHURGER, ROBERT | | | | | |
| SIEBMANN, STACEY | | | | | |
| SILVANO, MATTHEW | | | | | |
| SIMPLEXGRINNELL | | | | | |
| SINCLAIR, DOUGLAS T | | | | | |
| SOLUTIONS, BELLAVERDE TURF | | | | | |
| SOLUTIONS, MACKEM | | | | | |
| SOUNDS, HI-TECH | | | | | |
| SOUTHERN WINE & SPIRITS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SOUTHERN WINE AND SPIRITS | | | | | |
| SPRAGUE, ANTHONY | | | | | |
| SPRAGUE, BRIAN R | | | | | |
| SPRINT | | | | | |
| ST. LUCIE BATTERY AND TIRE | | | | | |
| ST. LUCIE COUNTY TAX COLLECTOR | | | | | |
| ST. LUCIE ROCK WATERFALLS, INC. | | | | | |
| STAPLES | | | | | |
| STARDUSTERS | | | | | |
| STARDUSTERS HOSECLEANING, LLC | | | | | |
| STARDUSTERS HOUSECLEANING LLC | | | | | |
| STARDUSTERS HOUSECLEANING, INC. | | | | | |
| STARDUSTERS HOUSECLEANING, LLC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STATE OF FLORIDA DISBURSEMENT UNIT | | | | | |
| STENNETT, LEROY L | | | | | |
| STOFF, JUSTIN D | | | | | |
| STORAGE, LOCK-N-GO | | | | | |
| SUBZERO  COOLING AND HEATING | | | | | |
| SUBZERO COOLING & HEATING | | | | | |
| SUBZERO COOLING AND HEATING | | | | | |
| SUPERMARKETS, PUBLIX | | | | | |
| SUPPLY, ISLANDER TURF | | | | | |
| SUTA | | | | | |
| SVC., ACXIOM INFORMATION SECURITY | | | | | |
| TAGGART, ANA | | | | | |
| TAGGART, SUSAN | | | | | |
| TALENT, MUSIC WORKS | | | | | |
| TAYLOR, J.J. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TAYLOR, JJ | | | | | |
| TCGCSA | | | | | |
| TECHNOLOGIES, AGRI-B | | | | | |
| TECHNOLOGIES, ATLANTIC SMART | | | | | |
| TECHNOLOGIES, G4 | | | | | |
| TELEPHONE, HOME TOWN | | | | | |
| TELEPHONE, HTC-PLUS/HOME TOWN | | | | | |
| TELEPHONE, HTC_PLUS/HOME TOWN | | | | | |
| TELLES, RAMIRO | | | | | |
| TEM SYSTEMS, INC. | | | | | |
| TEMPS, TEE OFF | | | | | |
| TEMPS, TEE-OFF | | | | | |
| TEMPS-INDIANTOWN, TEE-OFF | | | | | |
| TEMPS., TEE-OFF | | | | | |
| TENNIS, FROMUTH | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TESORO GOLF HOLDINGS, LLC | | | | | |
| THE BANK OF NEW YORK | | | | | |
| THE BANK OF NEW YORK MELLON | | | | | |
| THE GINN COMPANIES | | | | | |
| TITLEIST | | | | | |
| TMG REAL ESTATE SERVICES, LLC | | | | | |
| TREASURY, UNITED STATES | | | | | |
| TRI BROTHERS TREE INC, | | | | | |
| TURF, HECTOR | | | | | |
| TURF, PRIME | | | | | |
| TURF, SHOW | | | | | |
| U.S. FOOD SERVICE | | | | | |
| U.S. FOOD SERVICE INC. | | | | | |
| U.S. FOOD SERVICE, INC. | | | | | |
| UNIFORMS AND ACCESSORIES WAREHOUSE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| US FOODSERVICE, INC. | | | | | |
| US GOLF ASSOCIATION, INC. | | | | | |
| VANROEKEL, LEE E | | | | | |
| VAZQUEZ, JACOB I | | | | | |
| VENTURES, GOLF | | | | | |
| VISION SERVICE PLAN | | | | | |
| VISION SERVICES PLAN | | | | | |
| WALKER TECHNICAL SERVICES | | | | | |
| WARNER, TORI | | | | | |
| WASH, ALL AROUND POWER | | | | | |
| WASTE PRO | | | | | |
| WASTE PRO-FT. PIERCE | | | | | |
| WASTE2WATER, ESD | | | | | |
| WASTEPRO | | | | | |
| WATERFALLS, ST. LUCIE ROCK | | | | | |
| WATSON, LESLIE | | | | | |
| WORKS, MUSIC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WORLD ELECTRIC SUPPLY, INC. | | | | | |
| WORLD, DISCOUNT VACUUM | | | | | |
| ZAPETA, LUIS O | | | | | |
| ZENSEN, TOM | | | | | |
| CLERK OF THE BANKRUPTCY COURT | | | | | |
| TREASURY, UNITED STATES | | | | | |
| Credit to Purchaser (ECF 198) | | | | | |
| Funds retained at Mellon ECF 214 | | | | | |
| INTERNATIONAL, WEITZ GOLF | | | | | |
| SUISSE, CREDIT | | | | | |
| WEST COAST INVESTORS, INC. | | | | | |
| STEARNS WEAVER MILLER ET. AL. | | | | | |
| WEISSLER, STEARNS WEAVER MILLER | | | | | |
| STEARNS WEAVER MILLER ET. AL. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WEISSLER, STEARNS WEAVER MILLER | | | | | |
| STEARNS WEAVER MILLER ET. AL. | | | | | |
| STEARNS WEAVER MILLER ET. AL. | | | | | |
| KAPILA & COMPANY | | | | | |
| KAPILA & COMPANY | | | | | |
| SECURED, EASTDIL | | | | | |
| COMPANIES, CONTINENTAL R/E/ | | | | | |
| CONTINENTAL REAL ESTATE COMPANIES | | | | | |
| EASTDIL SECURED BROKER SERVICES, IN | | | | | |
| SECURED, EASTDIL | | | | | |
| AMERICAN SURVEYING & MAPPING | | | | | |
| CHRISTOPHER M. BATES, INC. | | | | | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AGUILAR, DAVID | | | | | |
| AUTO | AMERICAN FAMILY LIFE ASSURANCE COMP | | | | | |
| | ANDERSON, TODD A | | | | | |
| | ANDRES, TOMAS T | | | | | |
| | AZCONA, INDIRA PEREZ | | | | | |
| | BAKER, EUGENE P | | | | | |
| AUTO | BANK OF AMERICA | | | | | |
| | BOYD, MATTHEW A | | | | | |
| | BRAVO, VICTOR MENDEZ | | | | | |
| TC0133A | BRENDAN WALSH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BROWN, PAUL K | | | | | |
| | CASTILLO, ROBERIN ROSELIO | | | | | |
| AUTO | CIGNA GROUP INSURANCE | | | | | |
| | COHEN, ARELIS | | | | | |
| | CONGDON, HARVEY K | | | | | |
| | CRUZ, TOMAS N | | | | | |
| | DEORSEY, KIMBERLY A | | | | | |
| | DESTINE, MENUAU | | | | | |
| | DIAZ, LUIS M RODRIGUEZ | | | | | |
| | DOMINGO, PEDRO MATEO | | | | | |
| | FEINSINGER, DOUGLAS C | | | | | |
| | FERGUSON, KENNETH D | | | | | |
| | FIGEROA, SUSANO E | | | | | |
| | GIBBONS, DAVID S | | | | | |
| | GUSTAFSSON, MAGNUS K | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GUTIERRES, JUAN J | | | | | |
| | HERNANDEZ, NIGUER SALES | | | | | |
| AUTO | INTERNAL REVENUE SERVICE | | | | | |
| | IVEY, JACOB P | | | | | |
| TC0151 | JACALYN A. KENNEDY | | | | | |
| | KENNEDY, JACALYN A | | | | | |
| | KITCHEN, TODD | | | | | |
| | KLAASSEN, EVELINA D | | | | | |
| | KNOWLES, THOMAS C | | | | | |
| | LANEK, JULIA | | | | | |
| | LONERGAN, HEATHER A | | | | | |
| | LOPEZ, ALFONSO F GARCIA | | | | | |
| | LOPEZ, ANTONIO FRANCISCO | | | | | |
| | LOPEZ, MARBIN | | | | | |
| | LOPEZ, RAUL ALVA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0157 | MAGNUS K. GUSTAFSSON | | | | | |
| | MARRONE, TIMOTHY P | | | | | |
| AUTO | MASSACHUSETTS DEPARTMENT OF REVENUE | | | | | |
| | MASTRONARDI, PHILIP D | | | | | |
| | MAXIA, MIGUEL A | | | | | |
| TC0115 | MICHAEL B. PASCAL | | | | | |
| | MONDISIR, EDZER | | | | | |
| | MORALES, OLEGARIO S | | | | | |
| | NEUMANN, FRANKLIN F | | | | | |
| TC0089 | OLEGARIO S. MORALES | | | | | |
| | PASCAL, MICHAEL B | | | | | |
| | PAYAMPS, ROSA M | | | | | |
| | PEACH, FRANCINE M | | | | | |
| | PEREZ, HUGO R | | | | | |
| | PEREZ, ISRAEL | | | | | |
| | PEREZ, MARIA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QUINONEZ, DELMIRO A | | | | | |
| | RODRIGUEZ, KIMBERLY A | | | | | |
| | RUADEZ, JANET SUZANNE | | | | | |
| | SANTIZO, OLEGARIO | | | | | |
| | SERRANO, JESUS B | | | | | |
| | SERRANO, RODOLFO | | | | | |
| | SINCLAIR, DOUGLAS T | | | | | |
| | SPRAGUE, BRIAN R | | | | | |
| AUTO | STATE OF FLORIDA DISBURSEMENT UNIT | | | | | |
| | STOFF, JUSTIN D | | | | | |
| AUTO | THE TESORO CLUB | | | | | |
| TC0142 | THOMAS C. KNOWLES | | | | | |
| | VANROEKEL, LEE E | | | | | |
| TC0012A | ABEL IV, OLIVER | | | | | |
| TC0013A | ABEL, DAN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0132A | AKEDA, FUMIKO | | | | | |
| 00054A | ARDINGER, DON | | | | | |
| 00073A | ATIEH, MICHAEL | | | | | |
| TC0079A | BAILEY, MICHAEL | | | | | |
| TC0136A | BEERAVOL RAMESH & SUSHA REDDY | | | | | |
| TC0197A | BERGER, RICHARD | | | | | |
| TC0146A | BERTIGER, BARY | | | | | |
| TC0037A | BROWN, MICHELLE | | | | | |
| TC0150A | CARTWRIGHT, OLGA | | | | | |
| TC0210A | CHARLES & ELEANOR TERMINE | | | | | |
| TC0010A | COLE III, WILLIAM | | | | | |
| TC0251A | DANIEL & JUDITH ROURKE | | | | | |
| 00108A | DANIEL AND NANCY ZIVNEY | | | | | |
| TC0024A | DAVID & BARBARA WELCH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0078A | DEFEO, DAVID | | | | | |
| TC0152A | DOHERTY, WILLIAM | | | | | |
| TC0153A | DOHERTY, WILLIAM | | | | | |
| TC0147A | DRODER, JUDITH | | | | | |
| 00062A | EDWARDS, GREG | | | | | |
| TC0032A | EDWARDS, PAUL | | | | | |
| 00071A | FENNER, HAROLD | | | | | |
| 00066A | FITZPATRICK, JOHN R. | | | | | |
| TC0154A | FOSTER, CHRISTOPHER | | | | | |
| TC0179A | FRANK AND PATRICIA COYNE | | | | | |
| TC0007A | FRANKOWIAK III, ROBERT | | | | | |
| TC0113A | FUCCILLO, ARTHUR | | | | | |
| TC0009A | GALLAGHER, GWYN | | | | | |
| TC0126A | GARRETT, WAYNE | | | | | |
| TC0246A | GERALD BERTIGER AND NANCY TRAVERS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0141 | GOLDMAN, DONNA | | | | | |
| TC0015A | GOVIDARAJU, JEYANHI | | | | | |
| TC0119A | GRAHAM, PHYLLIS | | | | | |
| TC0180A | HARVEY AND ANDREA GEDEON | | | | | |
| TC0245A | HENRY AND ROSALY WEINSTEIN | | | | | |
| TC0017A | HILLEY, DONNA | | | | | |
| TC0088 | HUGO R. PEREZ | | | | | |
| 00104A | HYMAN, PAUL M. | | | | | |
| TC0248A | INSALACO, VINCENT | | | | | |
| 00065A | JACQUES, JOSEPH W. | | | | | |
| TC0023A | JANIAK, RICHARD | | | | | |
| 00055A | JOHN AND BARBARA A. MURRAY | | | | | |
| TC0200A | JOHN AND JANICE LONG | | | | | |
| 00082A | JONATHAN AND MILDRED MARINER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| GOLF01A | JOSEPH & DEBORAH COURY | | | | | |
| TC0182A | JOSEPH & MELINDA GROW III | | | | | |
| TC0008A | KAIN, LOIS | | | | | |
| TC0138 | KLINE, GEORGE J. | | | | | |
| 00075A | KOZLOSKI, PETER | | | | | |
| TC0240A | LAHOWCHIC, NICHOLAS | | | | | |
| TC0014A | LAKE JR., ROBERT | | | | | |
| 00056A | LEVIN, ALAN | | | | | |
| TC0188A | LIZELIE AND GORDON KOEGLER | | | | | |
| TC0189 | MAITLAND, JAMES | | | | | |
| 00060A | MARK AND DENISE CHRISTIANA | | | | | |
| TC0083A | MARSHALL, PHILIP | | | | | |
| TC0019A | MEADE, PAUL | | | | | |
| TC0109A | MELVIN AND HARRIET FRIEDBERG | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0004A | MENDEZ, ANDRES | | | | | |
| 00061A | MICHAEL & KATHY WEISS | | | | | |
| 00049A | MICHAEL & YVONNE COSTELLO | | | | | |
| TC0120A | MICHAEL TUCHMAN | | | | | |
| TC0249A | MICHELE JERZ | | | | | |
| 00106A | MILLER, M.D., EDWARD | | | | | |
| TC0143A | MILLER, MARC | | | | | |
| TC0178A | MIRANDA, VICTOR | | | | | |
| TC0110A | MYEONG KANG | | | | | |
| 00109A | NICHOLS, HENRY | | | | | |
| 00110A | NICHOLS, MARK | | | | | |
| TC0128A | NIGEL MCIVOR | | | | | |
| TC0244A | NYFFELER, URS | | | | | |
| TC0137A | PARKER JR., JAMES | | | | | |
| TC0145A | PAUL & JOANN LYON | | | | | |
| TC0255A | PETERSON, CATHERINE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0206A | POUSSARD, RAYNE | | | | | |
| 00083A | QUIST, CHAD D. | | | | | |
| 00103A | RIBEAUX, GUS DE | | | | | |
| TC0149A | RICHARD SIPMEIER & AMY DOHERTY | | | | | |
| TC0139 | ROBERT AND JUDE BUDNICK | | | | | |
| TC0064A | ROBERTS, GREG | | | | | |
| TC0208A | ROY AND JUDITH LANGENBACH | | | | | |
| TC0125A | SAMARTINE, JOHN | | | | | |
| TC0006A | SCHIRALDI, GERARD | | | | | |
| 00004A | SHEILA FURR AND AUTA HENDLER | | | | | |
| 00094A | SINA, MALCOLM | | | | | |
| 00107A | SMITH, RICHARD | | | | | |
| TC0243A | SNUGGS, RONALD | | | | | |
| TC0168A | STANLEY ZABYTKO | | | | | |
| 00099A | STECKO, PAUL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00067A | STEPHEN & ARLENE SIMMS | | | | | |
| TC0177A | STEPHEN & JOANNE FITZGERALD | | | | | |
| 00017A | SUBRAMANIAN, NANJAPPA | | | | | |
| TC0114A | TAMBOLI, ARELESHIR | | | | | |
| TC0254A | TERRY, RONALD | | | | | |
| 00084A | THOMAS & ELAINE TAYLOR | | | | | |
| 00012A | TRAVIS, JOHN | | | | | |
| TC0156A | VALDES, MARK | | | | | |
| 00069A | VELA, III, ALFREDO | | | | | |
| TC0111A | VETRANO, ANTHONY | | | | | |
| TC0184A | VITAGLIANO, PASQUALE | | | | | |
| TC0030A | WILLIAM & MARILYN CICILIAN | | | | | |
| TC0117A | WILLIAM SNYDER AND MARIE SNYDER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0077A | WORMMEESTER, LARRY | | | | | |
| TC0175A | ZIELINSKI, LAWRENCE | | | | | |
| AUTO | BANK OF AMERICA | | | | | |
| AUTO | INTERNAL REVENUE SERVICE | | | | | |
| GOLF03 | INTERNAL REVENUE SERVICE | | | | | |
| GP0010A | INTERNAL REVENUE SERVICE | | | | | |
| AUTO | SUTA | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alexander Bierce 9314 Heydon Hall Circle Charlotte, NC 28210-6066 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Portable Toilets, Inc 2195 North Kings Highway Fort Pierce, FL 34951 | | | | | |
| | Anderson Rentals, Inc. PO Box 765 Mims, FL 32754-0765 | | | | | |
| | CLR Investments, LLC c/o Pratt-Thomas Walker, P.A. 16 Charlotte Street Attn.: Ian Freeman Charleston, SC 29403 | | | | | |
| | City of Port St. Lucie Utility Service Dept. P.O. Drawer 8987 Port Saint Lucie, FL 34985 | | | | | |
| | David Spera c/o Chase Freeman, P.A. 250 International Pkwy., Suite 250 Attn.: Damon A. Chase Lake Mary, FL 32746 | | | | | |
| | East Bay Group, LLC 631 U.S. Highway One Suite 400 North Palm Beach, FL 33408 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ecclestone Sig. Homes of Palm Beach LLC c/o Fitzgerald Hawkins Mayans & Cook PA Northbridge Centre, Suite 900 515 North Flagler Drive West Palm Beach, FL 33402 | | | | | |
| | Florida Power & Light General Mail Facility Miami, FL 33188-0001 | | | | | |
| | Greg Atkins c/o Pratt-Thomas Walker, P.A. 16 Charlotte Street Attn.: Ian Freeman Charleston, SC 29403 | | | | | |
| | Jimmy Rabban c/o Mekani Orow Mekani Shallal & Hindo 21711 W. Ten Mile Road, Suite 237 Attn.: Joseph A. Shallal Southfield, MI 48075 | | | | | |
| | John Migyanka Eric Salpeter, Esq., Musuem Plaza Suite 503; 200 Andrews Ave 954-467-8623 Fort Lauderdale, FL 33301 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joseph A. Shallal Mekani, Orow, Mekani, Shallal & Hindo PC 21711 W. Ten Mile Road, Suite 237 Southfield, MI 48075 | | | | | |
| | L. Wesley Nichols, Esq. 11380 Prosperity Farms Road, Suite 204 Palm Beach Gardens, FL 33410 | | | | | |
| | Lewis, Longman & Walker, P.A. 1700 Palm Beach Lakes Blvd. West Palm Beach, FL 33401 | | | | | |
| | Robert D. Atkins c/o Pratt-Thomas Walker, P.A. 16 Charlotte Street Attn.: Ian Freeman Charleston, SC 29403 | | | | | |
| | Robert Frankowiak c/o Mekani Orow Mekani Shallal & Hindo 21711 W. Ten Mile Road, Suite 237 Attn.: Joseph A. Shallal Southfield, MI 48075 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roger Linville II c/o Chase Freeman, P.A. 250 International Pkwy., Suite 250 Attn.: Damon A. Chase Lake Mary, FL 32746 | | | | | |
| | Safe Clean Inc. 6007 NW Telford Avenue Port Saint Lucie, FL 34983 | | | | | |
| | Schirmer Engineering Corp. 22995 Network Place Chicago, IL 60673 | | | | | |
| | St. Lucie County Tax Collector P.O. Box 308 Fort Pierce, FL 34954-0308 | | | | | |
| | Terry Sheena c/o Mekani Orow Mekani Shallal & Hindo 21711 W. Ten Mile Road, Suite 237 Attn.: Joseph A. Shallal Southfield, MI 48075 | | | | | |
| | Tesoro POA, Inc. 31 Lupi Court, Suite 230 Attn.: Steve Gryauskie Palm Coast, FL 32137 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vertex Construction Group LLC 282 SW Janice Ave Okeechobee, FL 34973 | | | | | |
| | Weitz Golf International 11780 U.S. Highway One, Suite 302 North Palm Beach, FL 33408 | | | | | |
| | Willis Const. Consulting Inc. 7548 Municipal Drive Orlando, FL 32819 | | | | | |
| TC0249 | MICHELE C JERZ | | | | | |
| 000056 | ALAN LEVIN | | | | | |
| 000053 | ALEX G AND LINDA C EMBRY | | | | | |
| TC0068 | ALFONSO GARCIA-LOPEZ | | | | | |
| 000069 | ALFREDO N VELA III | | | | | |
| 000003 | ANDERSON RENTALS, INC. | | | | | |
| TC0004 | ANDRES MENDEZ | | | | | |
| 000027 | ANNA KATZ | | | | | |
| TC0111 | ANTHONY VETRANO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0067 | ANTONIO FRANCISCO LOPEZ | | | | | |
| TC0114 | ARDESHIR TAMBOLI | | | | | |
| TC0035 | ARELIS COHEN | | | | | |
| TC0113 | ARTHUR FUCCILLO | | | | | |
| TC0135 | B R REDDY MD | | | | | |
| 000041 | BARRY SOBEL | | | | | |
| TC0146 | BARY BERTIGER | | | | | |
| TC0133B | BRENDAN WALSH | | | | | |
| TC0047 | BRIAN R. SPRAGUE | | | | | |
| 000047 | CALLAWAY GOLF COMPANY | | | | | |
| TC0011 | CALLAWAY GOLF COMPANY | | | | | |
| 000112 | CASTO HOMES INC | | | | | |
| 000113 | CASTO HOMES INC | | | | | |
| 000114 | CASTO HOMES INC | | | | | |
| 000083 | CHAD QUIST | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0210 | CHARLES M. & ELEANOR B. TERMINE | | | | | |
| TC0162 | CHARLES RUSSELL | | | | | |
| 000040 | CHARLES WHITEHILL | | | | | |
| TC0154 | CHRISTOPHER FOSTER | | | | | |
| | CLERK OF COURT | | | | | |
| 000015 | CLR INVESTMENTS LLC | | | | | |
| TC0096 | COLONIAL PACIFIC LEASING /CORPORATI | | | | | |
| TC0097 | COLONIAL PACIFIC LEASING /CORPORATI | | | | | |
| 000033 | CREDIT SUISSE, CAYMAN ISLAND BRANCH | | | | | |
| GOLF02 | CREDIT SUISSE, CAYMAN ISLAND BRANCH | | | | | |
| GP0012 | CREDIT SUISSE, CAYMAN ISLAND BRANCH | | | | | |
| TC0124 | CREDIT SUISSE, CAYMAN ISLAND BRANCH | | | | | |
| TC0013 | DANIEL ABELL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000108 | DANIEL H. AND NANCY D. ZIVNEY | | | | | |
| TC0251 | DANIEL J ROURKE | | | | | |
| TC0116A | DANIEL ROURKE | | | | | |
| TC0116B | DANIEL ROURKE | | | | | |
| TC0048 | DAVID AGUILAR | | | | | |
| TC0078 | DAVID DEFEO | | | | | |
| TC0081 | DAVID MCDONOUGH | | | | | |
| 000042 | DAVID P. LEVIN | | | | | |
| TC0051 | DAVID S. GIBBONS | | | | | |
| TC0024 | DAVID WELCH | | | | | |
| TC0075 | DELMIRO A. QUINONEZ | | | | | |
| 000054 | DON ARGINGER | | | | | |
| TC0140 | DONNA GOLDMAN | | | | | |
| TC0141 | DONNA GOLDMAN | | | | | |
| TC0017 | DONNA HILLEY | | | | | |
| TC0036 | DOUGLAS C. FEINSINGER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0056 | DOUGLAS T. SINCLAIR | | | | | |
| TC0184 | DR PASQUALE VITAQLIANO | | | | | |
| TC0136 | DRS B RAMESH & SUSHMA REDDY | | | | | |
| 000052 | E & E TESORO LOT 14-F LLC | | | | | |
| 000051 | E & E TESORO LOT 26-B LLC | | | | | |
| 000050 | E & E TESORO LOT 6-D LLC | | | | | |
| 000106 | EDWARD D MILLER, MD | | | | | |
| TC0253 | EDWARD VERBEELEN | | | | | |
| TC0038 | EDZER MONDISIR | | | | | |
| 000072 | EGAN EAST DEVELOPMENT CORP III, | | | | | |
| 000006 | EMBARQ | | | | | |
| TC0046 | EUGENE P. BAKER | | | | | |
| TC0031 | EULER HERMES ACI | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0043 | EVELINA D. KLAASSEN | | | | | |
| 000029 | FEDEX CUSTOMER INFORMATION SERVICE | | | | | |
| TC0039 | FRANCINE M. PEACH | | | | | |
| TC0179 | FRANK COYNE & PATRICIA A COYNE | | | | | |
| TC0130 | FRANK KRAWIECKI | | | | | |
| TC0129 | FRANK KRAWIECKI PROFIT SHARING PLAN | | | | | |
| TC0131 | FRANK KRAWIECKI PROFIT SHARING PLAN | | | | | |
| TC0050 | FRANKLIN F. NEUMANN | | | | | |
| TC0132 | FUMIKO IKEDA | | | | | |
| 000011 | GCS SERVICE INC | | | | | |
| TC0138 | GEORGE J KLINE | | | | | |
| TC0246 | GERALD BERTIGER | | | | | |
| TC0080 | GERALD BERTIGER AND NANCY TRAVERS | | | | | |
| TC0006 | GERARD SCHIRALDI | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0001 | GHJC, INC. | | | | | |
| TC0188 | GORDON KOEGLER | | | | | |
| 000013 | GREG ATKINS | | | | | |
| 000062 | GREG EDWARDS | | | | | |
| TC0064 | GREG ROBERTS | | | | | |
| 000103 | GUX DERIBEAUX | | | | | |
| TC0027 | GUX DERIBEAUX | | | | | |
| TC0009 | GWYN GALLAGHER | | | | | |
| 000071 | HAROLD L FENNER | | | | | |
| TC0180 | HARVEY AND ANDREA GEDEON | | | | | |
| 000045 | HARVEY K CONGDON II | | | | | |
| TC0042 | HEATHER A. LONERGAN | | | | | |
| TC0245 | HENRY & ROSALY WEINSTEIN | | | | | |
| 000109 | HENRY NICHOLS | | | | | |
| TC0158 | HILTON WIENER | | | | | |
| TC0104 | INDIRA PEREZ AZCONA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000031 | INTERNAL REVENUE SERVICE | | | | | |
| GP0010B | INTERNAL REVENUE SERVICE | | | | | |
| TC0127A | INTERNAL REVENUE SERVICE | | | | | |
| TC0127B | INTERNAL REVENUE SERVICE | | | | | |
| TC0099 | ISRAEL PEREZ PEREZ | | | | | |
| TC0076 | J SUZANNE RUADEZ | | | | | |
| TC0053 | JACOB P IVEY | | | | | |
| TC0189 | JAMES V. MAITLAND | | | | | |
| TC0137 | JAMES W PARKER JR | | | | | |
| TC0090 | JESUS B. SERRANO | | | | | |
| TC0069 | JESUS GUITIERREZ | | | | | |
| TC0015 | JEYANTHI GOVIDNARAJU | | | | | |
| TC0016 | JEYANTHI GOVIDNARAJU | | | | | |
| 000009 | JIM RUSSELL | | | | | |
| TC0200 | JOHN AND JANICE LONG | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000055 | JOHN G LUBOJA | | | | | |
| 000066 | JOHN R FITZPATRICK | | | | | |
| TC0125 | JOHN SAMARTINE | | | | | |
| 000012 | JOHN TRAUB | | | | | |
| 000082 | JONATHAN & MILDRED MARINER | | | | | |
| TC0071 | JONATHAN MARINER | | | | | |
| 000032 | JOSEPH & DEBORAH COURY | | | | | |
| GOLF01 | JOSEPH & DEBORAH COURY | | | | | |
| GP0011 | JOSEPH & DEBORAH COURY | | | | | |
| TC0123 | JOSEPH & DEBORAH COURY | | | | | |
| TC0182 | JOSEPH GROW III & MELINDA S GROW | | | | | |
| TC0144 | JOSEPH SAVINO | | | | | |
| 000065 | JOSEPH W JACQUES | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0147 | JUDITH DRODER | | | | | |
| TC0148 | JUDITH DRODER | | | | | |
| 000043 | JUDITH S. LEVIN | | | | | |
| TC0055 | JULIA LANEK | | | | | |
| TC0105 | JUSTIN D. STOFF | | | | | |
| TC0086 | KENNETH D. FERGUSON | | | | | |
| TC0045 | KIMBERLY A. DEORSEY | | | | | |
| TC0041 | KIMBERLY A. RODRIGUEZ | | | | | |
| 000070 | L&W REAL ESTATE GROUP | | | | | |
| TC0077 | LARRY WORMMEESTER | | | | | |
| TC0175 | LAWRENCE ZIELINSKI | | | | | |
| TC0054 | LEE VAN ROCKEL | | | | | |
| TC0008 | LOIS KAIN | | | | | |
| TC0065 | LUIS RODRIGUEZ-DIAZ | | | | | |
| 000094 | MALCOLM SINA | | | | | |
| TC0101 | MARBIN LOPEZ | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0143 | MARC MILLER | | | | | |
| TC0084 | MARIA PEREZ | | | | | |
| 000060 | MARK & DENISE CHRISTIANA | | | | | |
| 000110 | MARK NICHOLS | | | | | |
| TC0156 | MARK VALDES | | | | | |
| 000035 | MARY ABRAHAMSEN | | | | | |
| TC0074 | MATTHEW A. BOYD | | | | | |
| TC0109 | MELVIN FRIEDBERG | | | | | |
| TC0040 | MENUAU DESTINE | | | | | |
| 000014 | MERMAID MAINTENANCE SERVICES INC | | | | | |
| 000010 | METRO FIRE PROTECTION SERVICES INC | | | | | |
| 000061 | MICHAEL AND KATHY WEISS | | | | | |
| `TC0079 | MICHAEL BAILEY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000049 | MICHAEL E AND YVONNE COSTELLO | | | | | |
| 000073 | MICHAEL G. ATIEH | | | | | |
| TC0120B | MICHAEL TUCHMAN | | | | | |
| TC0121B | MICHAEL TUCHMAN | | | | | |
| TC0122B | MICHAEL TUCHMAN | | | | | |
| TC0037 | MICHELLE BROWN | | | | | |
| TC0066 | MIGUEL A. MAXIA | | | | | |
| TC0070 | MILDRED MARINER | | | | | |
| TC0022 | MUSIC WORKS TALENT | | | | | |
| TC0110B | MYEONG KANG | | | | | |
| 000017 | N. SUBRAMANIAN | | | | | |
| 000038 | NAOMI BERGER | | | | | |
| 000018 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| 000019 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000020 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| 000021 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| 000022 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| 000023 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| 000024 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| 000025 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| 000026 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| GP0001 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| GP0002 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| GP0003 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| GP0004 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| GP0005 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| GP0006 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| GP0007 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| GP0008 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| GP0009 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0057 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| TC0058 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| TC0059 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| TC0060 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| TC0061 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| TC0062 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| TC0063 | NATIONAL CITY COMMERCIAL CAPITAL CO | | | | | |
| TC0021 | NICHOLAS LAHOWCHIC | | | | | |
| TC0240 | NICHOLAS LAHOWCHIC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0044 | NICOLE MERCADO | | | | | |
| TC0128B | NIGEL MCIVOR | | | | | |
| TC0102 | NIGUER SALES-HERNANDEZ | | | | | |
| TC0103 | OLEGARIO S. MORALES | | | | | |
| TC0150 | OLGA CARTWRIGHT | | | | | |
| TC0012 | OLIVER ABEL IV | | | | | |
| TC0028 | PALM BEACH LAUNDRY AND LINEN SERVIC | | | | | |
| 000039 | PAUL ANTHONY TIPTON | | | | | |
| TC0032 | PAUL EDWARDS | | | | | |
| TC0100 | PAUL K. BROWN | | | | | |
| TC0145 | PAUL LYON & JOANN LYON | | | | | |
| 000105 | PAUL M HYMAN | | | | | |
| TC0019 | PAUL MEADE | | | | | |
| 000099 | PAUL T STECKO | | | | | |
| TC0098 | PEDRO MATEO DOMINGO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000034 | PETER ABRAHAMSEN | | | | | |
| 000075 | PETER KOZLOWSKI | | | | | |
| TC0255 | PETERSON, CATHERINE | | | | | |
| TC0049 | PHILIP D. MASTRONARDI | | | | | |
| TC0083 | PHILLIP MARSHALL | | | | | |
| TC0119 | PHYLLIS GRAHAM | | | | | |
| 000036 | QUAIL WEST FOUNDATION, INC. | | | | | |
| TC0093 | RAUL ALVA-LOPEZ | | | | | |
| TC0112 | RAYNE G POUSSARD | | | | | |
| TC0206 | RAYNE G POUSSARD | | | | | |
| TC0197 | RICHARD BERGER | | | | | |
| TC0023 | RICHARD JANIAK | | | | | |
| TC0149 | RICHARD SIPMEIER & AMY DOHERTY | | | | | |
| 000107 | RICHARD SMITH | | | | | |
| TC0095 | ROBERIN ROSELIO CASTILLO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028 | ROBERT & ELIZABETH WEILER | | | | | |
| TC0139 | ROBERT BUDNICK | | | | | |
| TC0209 | ROBERT BUDNICK | | | | | |
| 000016 | ROBERT D ATKINS | | | | | |
| TC0007 | ROBERT FRANKOWIAK III | | | | | |
| TC0014 | ROBERT LAKE JR. | | | | | |
| TC0072 | RODOLFO SERRANO | | | | | |
| TC0033 | RONALD JACHIMOWICZ | | | | | |
| TC0161 | RONALD LAZAR | | | | | |
| TC0134 | RONALD SNUGGS | | | | | |
| TC0243 | RONALD SNUGGS | | | | | |
| TC0082 | RONALD TERRY | | | | | |
| TC0085 | ROSA M. PAYAMPS | | | | | |
| TC0020 | ROY H. AND JUDITH A. LANGENBACH | | | | | |
| TC0208 | ROY H. AND JUDITH A. LANGENBACH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000037 | ROY SAYERS | | | | | |
| 000002 | SAFE CLEAN INC. | | | | | |
| 000004 | SHEILA FURR AND AUTA HENDLER | | | | | |
| TC0026 | SIMPLEXGRINNELL | | | | | |
| TC0025 | SMITHCO SERVICES | | | | | |
| TC0168B | STANLEY ZABYTKO | | | | | |
| 000007 | STARDUSTERS HOUSECLEANING | | | | | |
| TC0177 | STEPHEN AND JOANNE FITZGERALD | | | | | |
| 000067 | STEPHEN SIMMS | | | | | |
| TC0174 | STEWART PROPERTY HOLDINGS LLC | | | | | |
| TC0094 | SUSANO E. FIGEROA | | | | | |
| TC0005 | TAYLOR MADE GOLF CO., INC. | | | | | |
| TC0254 | TERRY, RONALD | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000030 | TESORO INVESTMENTS, LLC | | | | | |
| TC0002 | THE PALM BEACH NEWSPAPERS INC | | | | | |
| TC0003 | THE PALM BEACH NEWSPAPERS INC | | | | | |
| 000086 | THEODORE A. BERINGER | | | | | |
| 000084 | THOMAS E. AND ELAINE B. TAYLOR | | | | | |
| TC0034 | TIMOTHY MARRONE | | | | | |
| TC0108 | TODD A. ANDERSON | | | | | |
| TC0052 | TODD KITCHEN | | | | | |
| TC0106 | TOMAS N. CRUZ | | | | | |
| TC0091 | TOMAS T. ANDRES | | | | | |
| 000008 | UNIVERSAL COMPANIES INC | | | | | |
| TC0087 | URS NYFFELER | | | | | |
| TC0244 | URS NYFFELER | | | | | |
| TC0092 | VICTOR MENDEZ BRAVO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0178 | VICTOR R MIRANDA | | | | | |
| TC0248 | VINCENT INSALACO | | | | | |
| TC0029 | WASTE PRO - FT PIERCE | | | | | |
| TC0126 | WAYNE GARRETT | | | | | |
| 000001 | WEITZ COMPANY, LLC D/B/A WEITZ GOLF | | | | | |
| TC0030 | WILLIAM CICILIAN | | | | | |
| TC0010 | WILLIAM COLE III | | | | | |
| TC0153 | WILLIAM DOHERTY | | | | | |
| TC0152 | WILLIAM DOHERTY II | | | | | |
| TC0073 | WILLIAM PETERSON | | | | | |
| TC0117 | WILLIAM SNYDER | | | | | |
| 000005 | WILLIS CONST. CONSULTING INC. | | | | | |
| TC0107 | ERIC J. HUMMEL | | | | | |
| TC0018 | RALPH DUNNING DESIGN COMPANY INC | | | | | |
| TC0187 | AHEAD INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000097 | ANTHONY VETRANO | | | | | |
| TC0195 | ANTHONY VETRANO | | | | | |
| TC0204 | ANTHONY VETRANO | | | | | |
| 000076 | ARMOND FERRI | | | | | |
| 000077 | ARMOND FERRI | | | | | |
| 000078 | ARMOND FERRI | | | | | |
| TC0234 | ARMOND FERRI | | | | | |
| TC0235 | ARMOND FERRI | | | | | |
| TC0236 | ARMOND FERRI | | | | | |
| TC0237 | ARMOND FERRI | | | | | |
| TC0172 | BARBARA AND RICHARD SHERMAN | | | | | |
| TC0164 | BRUCE STEWART | | | | | |
| TC0217 | CASTO HOMES INC | | | | | |
| TC0218 | CASTO HOMES INC | | | | | |
| TC0219 | CASTO HOMES INC | | | | | |
| TC0220 | CASTO HOMES INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0221 | CASTO HOMES INC | | | | | |
| TC0222 | CASTO HOMES INC | | | | | |
| TC0223 | CASTO HOMES INC | | | | | |
| TC0224 | CASTO HOMES INC | | | | | |
| TC0225 | CASTO HOMES INC | | | | | |
| TC0226 | CASTO HOMES INC | | | | | |
| TC0227 | CASTO HOMES INC | | | | | |
| TC0228 | CASTO HOMES INC | | | | | |
| TC0229 | CASTO HOMES INC | | | | | |
| TC0230 | CASTO HOMES INC | | | | | |
| TC0231 | CASTO HOMES INC | | | | | |
| TC0232 | CASTO HOMES INC | | | | | |
| TC0233 | CASTO HOMES INC | | | | | |
| 000102 | CHARLES HOROWITZ | | | | | |
| 000057 | CHARLES M AND ELEANOR TERMINE | | | | | |
| TC0211 | CHARLES M. & ELEANOR B. TERMINE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000085 | DANIEL H. ZIVNEY | | | | | |
| TC0199 | DANIEL J ROURKE | | | | | |
| TC0250 | DANIEL J ROURKE | | | | | |
| TC0252 | DANIEL J ROURKE | | | | | |
| TC0163 | DR BASKARAN JOSHUA | | | | | |
| 000091 | EDWARD D MILLER, MD | | | | | |
| TC0173 | EDWARD J AND MARCELLA M WOLF | | | | | |
| TC0191 | ELIZABETH C FITZPATRICK | | | | | |
| 000044 | FJB & ASSOCIATES | | | | | |
| 000096 | FLORIDA'S FINEST LINEN SERVICE | | | | | |
| TC0155 | FRED BUCHSBAUM | | | | | |
| 000087 | GERALD BERTIGER | | | | | |
| 000098 | GORDON KOEGLER | | | | | |
| TC0160 | HARVEY LIFTIN | | | | | |
| 000079 | HENRY NICHOLS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000080 | HENRY WEINSTEIN | | | | | |
| TC0169 | JEFFREY WISNICKI | | | | | |
| TC0238 | JOANNE AND ARMOND FERRI | | | | | |
| TC0239 | JOANNE AND ARMOND FERRI | | | | | |
| 000092 | JOHN AND JANICE LONG | | | | | |
| 000093 | JOHN AND JANICE LONG | | | | | |
| TC0203 | JOHN E MARRE | | | | | |
| TC0247 | JOHN H AND NANCY J BURT | | | | | |
| 000088 | JOHN H. SHULER III | | | | | |
| TC0181 | JOHN H. SHULER III | | | | | |
| TC0170 | JOHN LONG SR. | | | | | |
| TC0176 | JOHN LONG SR. | | | | | |
| TC0193 | JOHN MARRE | | | | | |
| TC0186 | JOHN R AND SHARON J MARKWOOD | | | | | |
| 000111 | JOHN R FITZPATRICK | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000089 | JOSEPH GROW III | | | | | |
| TC0192 | JOSEPH M & DEBORAH A COURY | | | | | |
| TC0201 | JOSEPH M & DEBORAH A COURY | | | | | |
| 000063 | JOSEPH W JACQUES | | | | | |
| 000064 | JOSEPH W JACQUES | | | | | |
| 000074 | LAWRENCE R. JERZ | | | | | |
| 000090 | MARK NICHOLS | | | | | |
| TC0212 | MARSHALL AND MYRNA BROTHERS | | | | | |
| TC0213 | MARSHALL AND MYRNA BROTHERS | | | | | |
| 000058 | PAUL M HYMAN | | | | | |
| 000104 | PAUL M HYMAN | | | | | |
| 000059 | PAUL T STECKO | | | | | |
| TC0167 | RAYNE G POUSSARD | | | | | |
| TC0190 | RAYNE G POUSSARD | | | | | |
| TC0202 | RICARD STOVER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000095 | RICHARD & CLAIRE HORNER | | | | | |
| TC0196 | RICHARD AND PAULA STOVER | | | | | |
| 000068 | RICHARD BERGER | | | | | |
| TC0242 | RICHARD E & M LYNN BRENNAN | | | | | |
| 000101 | RICHARD LOHMANN | | | | | |
| 000081 | RICHARD SMITH | | | | | |
| TC0183 | ROBERT ILCSIK | | | | | |
| TC0185 | ROBERT ILCSIK | | | | | |
| TC0198 | ROY H. AND JUDITH A. LANGENBACH | | | | | |
| TC0207 | ROY H. AND JUDITH A. LANGENBACH | | | | | |
| 000100 | SAL P. CARDINALE | | | | | |
| TC0165 | SANDPIPER INVESTMENTS LLC | | | | | |
| TC0168A | STANLEY ZABYTKO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TC0194 | STANLEY ZABYTKO | | | | | |
| TC0205 | STANLEY ZABYTKO | | | | | |
| TC0166 | STEPHEN AND JOANNE FITZGERALD | | | | | |
| TC0159 | STEVE HENRY | | | | | |
| TC0171 | STEVEN ASTUTO | | | | | |
| TC0241 | TERRANCE F CLUNE AND JOYCE N CLUNE | | | | | |
| 000046 | VENIAMIN & ANA DASCALU | | | | | |
| 000048 | VINCENT INSALACO | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |